UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| LISA SVENSSON, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | CIVIL ACTION |
| PUTNAM INVESTMENTS, LLC, | ) | NO.  04-12711-PBS |
| and | ) | |
| | ) | |
| LAWRENCE LASSER | ) | |
| | ) | |
| Defendants. | | |

**DEFENDANT PUTNAM INVESTMENTS LLC'S
MOTION FOR A PROTECTIVE ORDER QUASHING
PLAINTIFF'S OCTOBER 10, 2006 RULE 30(B)(6) DEPOSITION NOTICE**

Defendant, Putnam Investments LLC("Putnam"), moves to quash the Fed.
R. Civ. P  30(b)(6) deposition notice (the "Notice") served on October 10, 2006 by
the plaintiff, Lisa Svensson ("Ms. Svensson").

## I.      INTRODUCTION

Ms. Svensson served her initial Rule 30(b)(6) notice on Putnam on the last
day of the extended discovery period, listing 34 topics on which she sought to
depose Putnam.  The "topics" included, *inter alia,* everything Putnam knew about
Ms. Svensson's claims and extraneous allegations; Putnam's defenses; 91 present
and former employees; any matter referred to in any of the questions posed or
answers given in her previous 9 depositions; and the "subject matter" of her

interrogatories and document requests.

Putnam moved for a protective order quashing Ms. Svensson's Rule 30(b)(6) deposition notice because it utterly failed to comply with the "reasonable particularity" obligation the Rule requires. Putnam further argued that the information sought by Ms. Svensson had been previously provided by numerous deponents.

At the July 11, 2006 hearing before this Court, Magistrate Bowler recognized the merits of Putnam's position, telling Ms. Svensson:

> If you've had all these people in all of these positions and you haven't gotten what you want, what makes you think there is somebody else who has that information? Tr. at p. 13, attached hereto as Exhibit A.

This Court, in fact, ordered Ms. Svensson to "identify a person who you think has information that you haven't been able to get so far, relevant to this case, [because] so far . . . I'm not satisfied." Tr. at 17. This Court ultimately ruled that Ms. Svensson must narrow the list of Rule 30(b)(6) topics to the four alleged employment actions at issue in this case: failure to pay equally, failure to promote, demotion, and wrongful termination (hereafter, the "employment actions.") *See July 11 Hearing Transcript at p. 19* ("you are directed to retailer your request narrowing it to those four categories as you've just stated them.")

In her "retailored" Notice served on Putnam on October 10, 2006, which Putnam saw for the first time when it received her Notice, Ms. Svensson altogether disregarded the Court's guidelines around which her Rule 30(b)(6) notice was to comply. Indeed, she failed to: (1) limit the topics to the employment

actions about which <u>a</u> <u>person</u> could testify; (2) identify a person whom she thinks has new, previously unaccessed information; (3) identify topics with reasonable particularity, or (4) narrow the topics already listed.

Instead, Ms. Svensson's new notice lists 15 topics that suffer from the same deficiencies as her first list of topics. Ms. Svensson once again disregards the Rule's "reasonable particularity" requirement and seeks to examine Putnam about "all actions" in a seven-year span, relating to any decision "to hire, promote, not to demote or transfer and/or not to terminate the employment of a female investment professional" (Topic 6). How Putnam ever could prepare a witness to testify about any employment action affecting any woman in the Investment Division, over a seven-year span, is an enigma.

Ms. Svensson, likewise, fails to limit the topics to the alleged employment actions at issue. She asks, for example, about the "payment of the tuition reimbursement obligation of Darren Peers;" (Topic 10) and "authentication of documents and tangible things produced by Putnam in this case" (Topic 15). Furthermore, Ms. Svensson seeks to inquire once more about topics covered exhaustively in prior depositions. Ms. Svensson, for example, wants Putnam to prepare someone to testify about Putnam's designation of investment professionals as "key players" or "franchise players" (Topic 4) even though she questioned Putnam's Head of Human Resources and former Head of Investments on deposition about these very topics just two weeks ago -- without explaining why that testimony was insufficient to meet her needs. Finally, some of these

topics are ones that never appeared on Svensson's initial Rule 30(b)(6) notice – a list she was supposed to *narrow* – not add to. *See, e.g.,* Topic 7: "the factual bases for any contentions by Putnam that any one or more of the 91 Comparators in this case are not, in fact, comparators of Svensson."

This is not a case in which Ms. Svensson filed a Rule 30(b)(6) notice because she needs basic corporate information. She has already received over four-thousand pages of documents and has deposed 10 present or former Putnam employees, including every person whom Putnam could conceivably prepare for a Rule 30(b)(6) deposition.

Finally, at the September 15, 2006 Scheduling Conference this Court made clear that discovery in this case -- which has been on-going for almost a year and a half -- should be brought to swift conclusion. Ms. Svensson's Rule 30(b)(6) Notice is calculated to do just the opposite; even attempting to prepare Putnam representatives to testify about the proposed topics -- most of which have no outer limits -- would take weeks. Thus, any further attempt to seek new, broad discovery by means of this Rule 30(b)(6) deposition is entirely inappropriate.

## II.    SPECIFIC RESPONSES

As a preliminary matter, Ms. Svensson *chose* to serve her Second Document Request on Putnam such that it was due on the last day of the extended discovery period. Therefore, whether Putnam produced documents in redacted form or not is immaterial; no documents subsequent to that production would have been available for Ms. Svensson's use at a deposition.

Putnam further responds to Ms. Svensson's proposed topics as follows:

TOPIC 1:

Designation or naming of a person as a "partner" at Putnam at any time in the period 1999 through 2004, and elements of, and aggregate totals of, total compensation paid or payable to partners at Putnam for each year in the period January 1, 1999, through December 31, 2004.

RESPONSE 1:

- This topic was not the subject of the initial Rule 30(b)(6) notice served on April 26, 2006, (the "First Rule 30(b)(6) Notice"), and thus is not a narrowing of Ms. Svensson's initial notice. Instead, it is entirely new discovery.

- This topic does not concern any of the alleged Employment Actions.

- Any person qualified to address this topic has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

TOPIC 2:

Managers' performance ratings for the 91 Comparators 1999 through 2004 (whether or not any one or more of the 91 Comparators were "partners", including any alterations of managers' performance ratings by one or more members of top management or by any other person at Putnam.

RESPONSE 2:

- This topic fails to meet the "reasonable particularity" requirement of Rule 30(b)(6). Putnam cannot prepare a witness, or series of witnesses, to address why any of the 91 received a certain ranking over a five-year span. Performance evaluations were conducted twice a year. Thus, Ms. Svensson's request that Putnam prepare witnesses to testify about close to a thousand ratings is impracticable.

- Putnam has already produced hundreds of pages of critical information about each of the 91[1], including: salary and bonus awards for 1999 - 2003, length of service, terminations (if any) and the reason; transfers, titles held, positions held, date of birth, and other such personal information. *See e.g. the*

---

[1]    Putnam continues to assert its position that these 91 are not Ms. Svensson's legal comparators. In an effort to resolve discovery disputes and keep the discovery process moving, Putnam agreed to provide certain information about these individuals in response to Ms. Svensson's interrogatories. It also agreed to unredact previously produced documents with respect to those 91. At no time, however, has Putnam conceded -- for purposes of discovery or otherwise -- that these individuals are Ms. Svensson's legal comparators.

*Schedules attached hereto as Exhibit B.* This information will permit Ms. Svensson to look at objective data and determine whether there is a statistical explanation to prove Putnam discriminated on the basis of gender. Likely finding that no such explanation exists, Ms. Svensson now seeks to "try" the gender discrimination cases of each of the 91 to somehow prove her own case. If any statistical disparity exists, Putnam has already provided Ms. Svensson with all the objective information she would need to make such a case.

- Over the past several years, Putnam has downsized from approximately 7000 employees to just under 3000. Thus, not only are many of the 91 no longer in Putnam's employ, but many of those managers making decisions about the 91 are no longer in Putnam's employ. Therefore, it would be near impossible for Putnam to prepare a witness to testify about this topic.

- Most of these 91 held different job titles, worked in different departments, and reported to different managers; it is not possible for a witness to testify why a particular manager gave any one or more of the 91 a particular performance rating.

- Any person qualified to address this topic has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

## TOPIC 3

Criteria for "guarantees" of compensation paid or payable to any one or more of the 91 Comparators for each year in the period January 1, 1999, to December 31, 2004, including identifies of decision makers, reason(s) for such decisions, amounts of each such "guarantee" and aggregate amount(s) of guarantees paid or payable in each such year or thereafter.

## RESPONSE 3:

- This topic was not the subject of the initial Rule 30(b)(6) notice, and thus is not a narrowing of Ms. Svensson's initial notice. Instead, it is entirely new discovery.

- Any person qualified to address this topic has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

- Putnam cannot possibly determine who the appropriate deponents would be given the breadth of these topics, much less prepare these witnesses for deposition.

- This topic is wholly irrelevant because the overwhelming majority of Investment Professionals -- males and females -- never received a guarantee.

## TOPIC 4:

Designation of Putnam investment professionals as "key players" or "franchise players" at any time in the period January 1, 1999, to December 31, 2004, including identities of decision makers, reason(s) for such decisions, and the effect of each such designation on comparators' total compensation paid or payable for each such year.

RESPONSE 4:

- This topic was not the subject of the initial Rule 30(b)(6) notice, and thus is not a narrowing of Ms. Svensson's initial notice. Instead, it is entirely new discovery.

- Any person qualified to address this topic has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

- Putnam cannot possibly determine who the appropriate deponents would be given the breadth of these topics, much less prepare these witnesses for deposition.

TOPIC 5:

Awarding of deferred compensation (voluntary and involuntary), stock and/or stock options to Putnam investment professions in the period January 1, 1999, to December 31, 2004, including identities of decision makers, criteria utilized and basis for awards to any one or more of the 91 Comparators.

RESPONSE 5:

- This topic was not the subject of the initial Rule 30(b)(6) notice, and thus is not a narrowing of Ms. Svensson's initial notice. Instead, it is entirely new discovery.

- Any person qualified to address this topic has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

- Putnam has already produced hundreds of pages of critical information about each of the 91, including: salary and bonus awards for 1999 - 2003, length of service, terminations (if any) and the reason; transfers, titles held, positions held, date of birth, and other such personal information. This information will permit Ms. Svensson to look at objective data and determine whether there is a statistical explanation to prove Putnam discriminated on the basis of gender. Likely finding that no such explanation exists, Ms. Svensson now seeks to "try" the gender discrimination cases of each of the 91 to somehow prove her own case. If any statistical disparity exists, Putnam has already provided Ms. Svensson with all the objective information she would need to make such a case.

- Over the past several years, Putnam has downsized from approximately 7000 employees to just under 3000. Thus, not only are many of the 91 no longer in Putnam's employ, but many of those managers making decisions about the 91 are no longer in Putnam's employ. Therefore, it would be near impossible for Putnam to prepare a witness to testify about this topic.

- Putnam cannot possibly determine who the appropriate deponents would be given the breadth of these topics, much less prepare these witnesses for deposition.

- The scope of this topic would require Putnam to prepare and produce scores of deponents.

TOPIC 6:

> All actions by Putnam in the period January 1, 1999, to the present, to hire, promote, not to demote or transfer and/or not to terminate the employment of female investment professionals or deprive them of their management responsibilities.

RESPONSE 6:

- This topic fails to meet the "reasonable particularity" requirement of Rule 30(b)(6). Putnam cannot prepare a witness, or series of witnesses, to address why any female investment professional, over a five year period, was or was not hired, promoted, not demoted, transferred, or terminated.

- Putnam has already produced hundreds of pages of critical information about Putnam Investment Professionals, including: salary and bonus awards for 1999 - 2003, length of service, terminations (if any) and the reason; transfers, titles held, positions held, date of birth, and other such personal information. This information will permit Ms. Svensson to look at objective data and determine whether there is a statistical explanation to prove Putnam discriminated on the basis of gender. Likely finding that no such explanation exists, Ms. Svensson now seeks to "try" the gender discrimination cases of each of *every woman* in the Investment Division to somehow prove her own case. If any statistical disparity exists, Putnam has already provided Ms. Svensson with all the objective information she would need to make such a case.

- Over the past several years, Putnam has downsized from approximately 7000 employees to just under 3000. Thus, many of women -- and men -- in the previously in the Investment Division are no longer in Putnam's employ, and many of those managers making decisions about these employees are no longer in Putnam's employ. Therefore, it would be near impossible for Putnam to prepare a witness to testify about this topic.

- Putnam cannot possibly determine who the appropriate deponents would be given the breadth of these topics, much less prepare these witnesses for deposition. ·

- The scope of this topic would require Putnam to prepare and produce scores of deponents.

REQUEST 7:

> The factual bases for any contentions by Putnam that any one or more of the 91 Comparators in this case are not, in fact, comparators of Svensson.

RESPONSE 7:

- This topic does not concern any of the alleged Employment Actions.

- This topic was not the subject of the initial Rule 30(b)(6) notice, and thus is not a narrowing of Ms. Svensson's initial notice. Instead, it is entirely new discovery.

- A "comparator" is a legal term about which a non-lawyer witness is not qualified to testify. Putnam's attorneys' thought processes about why a person is a legal comparator is protected by the attorney-client privilege, as this Court as so ruled earlier in this case.

TOPIC 8:

In regard to the females among the 91 Comparators in the period January 1, 1999, to December 31, 2004 (whether or not viewed by Putnam as voluntary or involuntary): terminations, transfers and/or reductions in compensation including the identities of the decision makers, the factual bases for each such decision, the identifies of any persons who assumed the responsibilities of any such of the 91 Comparators, and the effect on aggregate and average compensation of males and females included in the 91 Comparators for each such year.

REQUEST 8:

- This topic fails to meet the "reasonable particularity" requirement of Rule 30(b)(6). Putnam cannot prepare a witness, or series of witnesses, to address why any female investment professional, over a five year period, was terminated, transferred, or had her compensation reduced.

- Putnam has already produced hundreds of pages of critical information about Putnam Investment Professionals, including: salary and bonus awards for 1999 - 2003, length of service, terminations (if any) and the reason; transfers, titles held, positions held, date of birth, and other such personal information. This information will permit Ms. Svensson to look at objective data and determine whether there is a statistical explanation to prove Putnam discriminated on the basis of gender. Likely finding that no such explanation exists, Ms. Svensson now seeks to "try" the gender discrimination cases of each of *every woman* in the Investment Division to somehow prove her own case. If any statistical disparity exists, Putnam has already provided Ms. Svensson with all the objective information she would need to make such a case.

- Over the past several years, Putnam has downsized from approximately 7000 employees to just under 3000. Thus, many of women -- and men -- in the previously in the Investment Division are no longer in Putnam's employ, and many of those managers making decisions about these employees are no longer in Putnam's employ. Therefore, it would be near impossible for Putnam to prepare a witness to testify about this topic.

TOPIC 9:

Issues arising from any documents produced or ordered to be produced by Putnam as a result of any decision by the court at the hearing to be held on October 26, 2006 before the court (Bowler, U.S.M.J.).

RESPONSE 9:

- This topic fails to meet the "reasonable particularity" requirement of Rule 30(b)(6).his is not a category. To date, Putnam has produced over four-thousand documents to Ms. Svensson. It is not possible to prepare a witness

or series of witnesses to testify about any "issue arising" from any one or more of those documents.

- Putnam cannot possibly determine who the appropriate deponents would be given the breadth of the documents produced, much less prepare these witnesses for deposition.

- Ms. Svensson served her Second Document Request so that it was not due until the close of discovery. She chose the timing, and that some witnesses were not available to be deposed about the subject matter of certain documents is of the Plaintiff's own doing.

TOPIC 10:

Payment of the tuition reimbursement obligation of Darren Peers, including the accounting treatment of this transaction.

RESPONSE 10:

- This topic was not the subject of the initial Rule 30(b)(6) notice, and thus is not a narrowing of Ms. Svensson's initial notice. Instead, it is entirely new discovery.

- This topic does not concern any of the alleged Employment Actions.

- This topic seeks to reprise discovery that Ms. Svensson has already conducted.

- Any person qualified to address this topic has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

TOPIC 11:

The "investigation" of Lisa Svensson undertaken by Putnam in the summer of 2003, including, without limitation, the notes taken by any Putnam HR representative, including Eric Hutcherson, of interviews of, or conferences with, any person at Putnam including, without limitation, Konstantin Stoev.

RESPONSE 11:

- Any person qualified to address this topic has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

TOPIC 12:

Communication between Putnam and Chris O'Malley, Ellis Eckland or Darren Peers concerning Svensson in the period March 1, 2002, to December 31, 2003.

RESPONSE 12:

- This topic does not concern any of the alleged Employment Actions.

- Putnam employs just under 3000 employees, and could not possibly prepare a witness to testify about any communication between any employee and these three individuals over a year and a half period. Putnam further states that it has produced all email communications from, to or on which these individuals were copied, concerning Ms. Svensson.

- Any person qualified to address this topic has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

- This topic seeks to reprise discovery that Ms. Svensson has already conducted.

TOPIC 13:

The factual basis for the decision to remove Svensson from any Portfolio Management position in or about March 2002 while retaining male comparators in such positions, and any promotions to Portfolio Management positions of any persons in the period March 1, 2002, to September 15, 2003.

RESPONSE 13:

- Any person qualified to address the decision to remove Ms. Svensson's Portfolio Management responsibilities, while allegedly retaining male comparators in such positions, has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

- With respect to any employees' "promotion to Portfolio Management positions" over a year and a half period, Putnam would have to prepare and produce scores of deponents to discuss why any particular individual may have been promoted to Portfolio Manager. Employees promoted to Portfolio Manager worked in different areas of the Investment Division and worked for different managers, making it impossible to prepare a witness, or even several witnesses who would be qualified to testify.

- Putnam has already produced hundreds of pages of critical information about Putnam Investment Professionals, including: salary and bonus awards for 1999 - 2003, length of service, terminations (if any) and the reason; transfers, titles held, positions held, date of birth, and other such personal information. This information will permit Ms. Svensson to look at objective data and determine whether there is a statistical explanation to prove Putnam discriminated on the basis of gender. Likely finding that no such explanation exists, Ms. Svensson now seeks to "try" the reason why any male in the Investment Division had Portfolio Management responsibilities, to somehow prove her own case.

- Over the past several years, Putnam has downsized from approximately 7000 employees to just under 3000. Thus, many of women -- and men -- in the previously in the Investment Division are no longer in Putnam's employ, and many of those managers making decisions about these employees are no longer in Putnam's employ. Therefore, it would be near impossible for Putnam to prepare a witness to testify about this topic.

-11-

TOPIC 14:

The decisions to deprive Svensson of her management responsibilities and the decision on to terminate her employment, including the f actual bases for such decisions, the identities of all persons consulted concerning the decisions, whether and how any of Putnam's written criteria for affecting terminations were utilized, and the decision to draft a Termination Agreement for Lisa Svensson on or about August 27, 2003.

RESPONSE 14:

- Any person qualified to address these topics has already been deposed, and has either answered questions about the subject matter, or was available to answer such questions.

TOPIC 15:

Authentication of documents and tangible things produced by Putnam in this case unless agreed to by counsel or admitted in response to requests for admission.

RESPONSE 15:

- This topic was not the subject of the initial Rule 30(b)(6) notice, and thus is not a narrowing of Ms. Svensson's initial notice.  Instead, it is entirely new discovery.

- This topic does not concern any of the alleged Employment Actions.

### III.    CONCLUSION

For the foregoing reasons, Putnam respectfully requests that this Court

quash the Notice and grant such other relief as is just.


**PUTNAM INVESTMENTS, LLC**
By its attorneys,


/s/ Joseph L. Kociubes
Joseph L. Kociubes, BBO #276360
Louis A. Rodriques, BBO #424720
Allyson E. Kurker, BBO #665231
**BINGHAM MCCUTCHEN LLP**
150 Federal Street, Boston, MA  02110


(617) 951-8000



October 19, 2006

LITDOCS/655802.1/0398860-0000312913

## Certificate of Service

This document, filed through the ECF system, will be sent electronically to the registered participants as identified on the Notice of Electronic Filing.

/s/ Allyson E. Kurker

October 19, 2006

LITDOCS/655802.1/0398860-0000312913

# EXHIBIT A

SVENSSON - 91 COMPARA\ - BACKGROUND

| Name | Sex | Birthdate | Original Hire Date | Service Date | Termination Date 1 | Term. 1 Type | Replacement | Rehire Date 1 | Termination Date 2 | Term. 2 Type | Rehire Date 2 | Termination Date 3 | Term. 3 Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Block, Richard L. | M | 3/1/1957 | 6/1/1998 | 6/1/1998 | | | | | | | | | |
| Bloemker, Robert | M | 4/26/1968 | 9/7/1999 | 9/7/1999 | | | | | | | | | |
| Bogat, Mark A. | M | 9/3/1969 | 11/14/1994 | 1/10/1996 | 8/13/1997 | Educ | | 8/10/1998 | | | | | |
| Boselli, John A. | M | 4/26/1963 | 4/8/1996 | 4/8/1996 | 7/4/2002 | Vol | | | | | | | |
| Brooks, Joshua H. | M | 11/10/1967 | 4/7/2003 | 4/7/2003 | | | | | | | | | |
| Bukovac, R.J. | M | 12/1/1966 | 10/1/1997 | 10/1/1997 | | | | | | | | | |
| Byrne, Joshua L. | M | 7/21/1984 | 5/18/1992 | 6/10/1993 | 8/14/1992 | Educ | | 9/7/1993 | | | | | |
| Cervone, Richard P. | M | 1/15/1966 | 8/10/1998 | 8/10/1998 | | | | | | | | | |
| Clark, Dana F. | M | 7/17/1955 | 6/29/1987 | 6/29/1987 | 7/5/2003 | InVol | | | | | | | |
| Davis, Simon | M | 12/7/1965 | 9/11/2000 | 8/28/2000 | | | | | | | | | |
| DeChristopher, Brian M. | M | 4/10/1972 | 7/12/1999 | 7/12/1999 | | | | | | | | | |
| Dexter, Stephen P. | M | 3/17/1958 | 6/14/1999 | 6/14/1999 | | | | | | | | | |
| Divney, Kevin M. | M | 10/16/1964 | 7/7/1997 | 7/7/1997 | | | | | | | | | |
| Eigeman, Nathan W. | M | 12/28/1966 | 7/8/1996 | 7/8/1996 | 3/29/2003 | Vol | | | | | | | |
| Elavia, Tony H. | M | 1/11/1956 | 9/13/1999 | 9/13/1999 | 9/9/2004 | Vol | | | | | | | |
| England, Richard B. | M | 10/9/1958 | 12/31/1992 | 12/31/1992 | 7/24/2004 | Vol | | | | | | | |
| Geer, Bartlett R. | M | 6/10/1955 | 12/4/2000 | 12/4/2000 | | | | | | | | | |
| Gerber, David E. | M | 7/28/1970 | 10/16/1996 | 10/16/1996 | | | | | | | | | |
| Gillis, Roland W. | M | 9/25/1949 | 3/8/1995 | 3/8/1995 | 10/1/2004 | InVol | Weed, Rick | | | | | | |
| Gorman, Stephen A. | M | 2/15/1967 | 7/5/1994 | 7/5/1994 | 6/1/2004 | Tran | | | | | | | |
| Graham, Andrew | M | 2/9/1966 | 10/11/1999 | 10/11/1999 | 6/19/2004 | Vol | | | | | | | |
| Greenleaf, Bradford S. | M | 10/11/1956 | 12/30/2004 | 12/30/2004 | | | | | | | | | |
| Hadden, Peter J. | M | 3/20/1962 | 2/31/1992 | 12/31/1992 | 10/20/2005 | Vol | | | | | | | |
| Hamlin, David E. | M | 2/5/1958 | 8/3/1998 | 8/3/1998 | | | | | | | | | |
| Haslett, Thomas R. | M | 9/11/1961 | 12/2/1996 | 12/2/1996 | 10/1/2002 | Vol | | | | | | | |
| Joseph, Joseph P. | M | 6/4/1958 | 10/17/1994 | 10/17/1994 | | | | | | | | | |
| Kamshad, Omid | M | 9/12/1962 | 1/5/1996 | 1/5/1996 | 12/2/2003 | InVol | Byrne, Joshua | | | | | | |
| King, David | M | 12/8/1956 | 6/27/1983 | 6/27/1983 | | | | | | | | | |
| Knight, Jeffrey L. | M | 4/11/1965 | 3/29/1993 | 3/29/1993 | | | | | | | | | |
| Lannum, Coleman | M | 1/16/1964 | 6/1/1997 | 6/1/1997 | 11/18/2004 | InVol | | | | | | | |
| Lindsey, Jeffrey R. | M | 7/16/1962 | 4/25/1994 | 4/25/1994 | 8/31/2002 | Vol | | | | | | | |
| Lode, Geriuiv | M | 2/16/1963 | 7/7/1997 | 7/7/1997 | 12/2/2003 | InVol | | | | | | | |
| Makino, Shigeki | M | 2/24/1966 | 8/28/2000 | 8/28/2000 | | | | | | | | | |
| Malak, Saba S. | M | 1/1/1966 | 10/1/1997 | 10/1/1997 | 7/16/2005 | Vol | Weed, Rick | | | | | | |
| Markland, Paul E. | M | 7/22/1959 | 1/12/1987 | 1/12/1987 | | | | | | | | | |
| Mattieš, Andrew S. | M | 3/5/1953 | 3/29/1993 | 3/29/1993 | | | | | | | | | |
| Mehta, Sandeep | M | 5/6/1966 | 5/6/1996 | 5/6/1996 | 8/1/2002 | Vol | King, Parker | | | | | | |
| Mehsh, Nicholas J. A. | M | 3/2/1969 | 8/21/1989 | 8/21/1989 | 7/5/2003 | InVol | Frucci, Dick | | | | | | |
| Miller, Christopher G. | M | 10/28/1966 | 1/5/1998 | 1/5/1998 | 7/31/2006 | InVol | Harthun, Eric | | | | | | |
| Miller, Daniel L. | M | 8/17/1957 | 8/29/1983 | 8/29/1983 | 5/27/2006 | Vol | | | | | | | |
| Moore, Colin | M | 6/9/1958 | 6/5/2000 | 6/5/2000 | 10/12/2004 | InVol | Weed, Rick | | | | | | |
| Moore, Gerald I. | M | 3/22/1963 | 8/18/1997 | 8/18/1997 | 8/31/2002 | Vol | | | | | | | |
| Morris, Dirk | M | 11/26/1958 | 7/26/1999 | 7/26/1999 | 4/1/2005 | InVol | King, Parker | | | | | | |
| Mufson, Michael J. | M | 1/24/1963 | 6/1/1993 | 6/1/1993 | 7/5/2003 | InVol | Frucci, Dick | | | | | | |
| Mullin, Hugh H. | M | 6/22/1962 | 5/21/1986 | 5/21/1986 | 7/31/2006 | InVol | Harthun, Eric | | | | | | |
| Nance, Michael E. | M | 6/2/1968 | 2/12/1996 | 2/12/1996 | 9/23/1993 | Vol | | 6/27/1994 | 6/11/1999 | Vol | 5/7/2001 | 8/21/2004 | Vol |
| Norch, Terrance | M | 11/28/1964 | 4/8/2002 | 4/8/2002 | 9/17/2004 | InVol | Chen, Kelsey (*) | | | | | | |
| O'Malley, Christopher | M | 1/13/1972 | 8/20/2001 | 8/20/2001 | | | | | | | | | |
| Oler, Stephen S. | M | 4/8/1961 | 6/30/1997 | 6/30/1997 | 6/7/2005 | InVol | Grana, Daniel | | | | | | |
| Prusko, James M. | M | 2/12/1966 | 8/24/1992 | 8/24/1992 | 12/18/2003 | InVol | | | | | | | |
| Santos, David | M | 12/28/1957 | 10/20/1986 | 10/20/1986 | 3/3/2005 | InVol | | | | | | | |
| Scanlon, Paul D. | M | 8/23/1964 | 9/27/1999 | 9/27/1999 | | | | | | | | | |

PRM041133

PRM 041341

SVENSSON - 91 COMPARA\     BACKGROUND

| Name | Sex | Birthdate | Original Hire Date | Service Date | Termination Date 1 | Term. 1 Type | Replacement | Rehire Date 1 | Termination Date 2 | Term. 2 Type | Rehire Date 2 | Termination Date 3 | Term. 3 Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scott,Justin M. | M | 9/16/1957 | 4/1/1988 | 4/1/1988 | 12/2/2003 | InVol | | | | | | | |
| Selito,Tino | M | 10/19/1964 | 4/1/2000 | 9/11/2000 | 7/3/2004 | Vol | | | | | | | |
| Shadek,Edward | M | 10/5/1960 | 6/15/1987 | 1/23/1992 | 8/14/1992 | Vol | | 3/25/1997 | | | | | |
| Simon,Sheldon N. | M | 6/3/1957 | 9/10/1984 | 9/10/1984 | 8/14/2002 | InVol | | | | | | | |
| Smith,Leo | M | 6/20/1959 | 2/1/1984 | 2/1/1984 | 6/1/2004 | InVol | | | | | | | |
| Sorensen,Eric H. | M | 5/4/1947 | 8/23/2000 | 8/23/2000 | | | | | | | | | |
| Stack,Michael P. | M | 11/7/1958 | 11/3/1997 | 11/3/1997 | 8/14/2002 | InVol | | | | | | | |
| Stairs,George W. | M | 11/2/1949 | 7/18/1994 | 7/18/1994 | 6/7/2005 | InVol | Holding, Pam (*) | | | | | | |
| Sullivan,William J. | M | 12/28/1960 | 6/28/1999 | 6/28/1999 | | | | | | | | | |
| Swift,Robert | M | 5/15/1960 | 8/16/1995 | 8/16/1995 | 3/30/2002 | InVol | | | | | | | |
| Warren,Paul C. | M | 10/6/1960 | 8/4/1997 | 8/4/1997 | 1/10/2004 | Vol | | | | | | | |
| Weiss,Manuel | M | 1/18/1949 | 5/4/1987 | 5/4/1987 | 6/1/2004 | Tran | | | | | | | |
| Wetlaufer,Eric M. | M | 4/13/1962 | 11/3/1997 | 11/3/1997 | 10/10/2003 | InVol | Divney, Kevin | | | | | | |
| Wiess,James C. | M | 5/15/1960 | 4/10/2000 | 4/10/2000 | | | | | | | | | |
| Yogg,Michael | M | 7/22/1946 | 4/30/1997 | 4/30/1997 | | | | | | | | | |
| Allansmith,Lauren L. | F | 12/7/1960 | 8/23/1999 | 8/23/1999 | 9/17/2004 | InVol | Sayana, Preeti (*) | | | | | | |
| Burke,Andrea | F | 2/19/1959 | 8/1/1994 | 8/1/1994 | | | | | | | | | |
| Cotner,C. Beth | F | 12/20/1952 | 9/25/1995 | 9/25/1995 | 1/16/2003 | InVol | | | | | | | |
| Drew,Maria Elena | F | 11/1/1973 | 9/26/2003 | 9/26/2003 | | | | | | | | | |
| Farrell,Deborah S. | F | 11/26/1956 | 5/5/1997 | 5/5/1997 | 4/2/2001 | Vol | | | | | | | |
| Holding,Pamela | F | 4/3/1964 | 5/1/1995 | 5/1/1995 | | | | | | | | | |
| Jones,Elizabeth | F | 11/20/1960 | 11/21/1998 | 11/21/1998 | 1/24/2004 | Vol | | | | | | | |
| Sabe-Brodsky,Ilvka | F | 3/2/1968 | 3/21/1998 | 3/21/1998 | 7/8/2000 | Vol | | | | | | | |
| Kom,Karen R. | F | 11/23/1962 | 6/20/1994 | 6/20/1994 | 9/28/2001 | Vol | | | | | | | |
| Kuenstner,Deborah F. | F | 7/9/1958 | 3/17/1997 | 3/17/1997 | 1/4/2005 | Vol | | | | | | | |
| Leichter,Jennifer E. | F | 11/26/1960 | 4/27/1997 | 4/27/1997 | 3/31/2001 | InVol | | | | | | | |
| McCormack,Susan A. | F | 7/4/1964 | 5/2/1994 | 5/2/1994 | | | | | | | | | |
| McMullen,Carol C. | F | 8/9/1955 | 6/1/1995 | 6/1/1995 | 1/1/2001 | InVol | | | | | | | |
| Mockard,Jeanne L. | F | 6/8/1963 | 12/9/1985 | 10/5/1987 | 7/29/1988 | InVol | | 6/6/1989 | 8/31/1989 | Educ | 8/20/1990 | | |
| Morgan,Kelly A. | F | 10/21/1962 | 12/22/1996 | 12/22/1996 | | | | | | | | | |
| Parker,Margery C. | F | 5/8/1950 | 12/29/1997 | 12/29/1997 | 3/8/2003 | InVol | | | | | | | |
| Peters,Carmel | F | 4/9/1951 | 4/1/1997 | 4/1/1997 | 12/22/2003 | InVol | | | | | | | |
| Sievert,Jean I. | F | 7/10/1959 | 10/1/1998 | 10/1/1998 | | | | | | | | | |
| Smith,Margaret D. | F | 10/3/1959 | 9/11/1995 | 9/11/1995 | 5/16/2002 | InVol | | | | | | | |
| Spatz,Erin J. | F | 7/15/1965 | 5/20/1996 | 5/20/1996 | 5/11/2002 | Vol | | | | | | | |
| Svensson,Lisa H. | F | 7/11/1962 | 7/18/1994 | 7/18/1994 | 9/16/2003 | InVol | Drew, Maria (*) | | | | | | |
| Thomsen,Rosemary H. | F | 11/18/1960 | 2/18/1986 | 2/18/1986 | 5/6/2005 | Vol | | | | | | | |
| Wheeler,Diane | F | 12/14/1960 | 6/13/1988 | 6/13/1988 | 11/15/2000 | Vol | | | | | | | |
| Williams,Parvali S. | F | 5/29/1958 | 3/5/1997 | 3/5/1997 | 8/30/2003 | Vol | | | | | | | |

Service Date is the date used in length of service calculations. For an employee with no interruption in service, Service Date and Original Hire Date are the same.

Termination Types:
Educ: Employee terminated to return to school
InVol: Involuntary Termination
Tran: Employee was transferred
Vol: Voluntary Termination
(*) Female

PRM 04135

**SVENSSON - 91 COMPARA... - 1999 EMPLOYMENT DETAILS**

| Name | 1999 Officer Title | 1999 Job Title | 1999 Department Name | YE 1999 Base Salary | PY 1999 Bonus Award |
|---|---|---|---|---|---|
| Block, Richard L. | SVP | Director, Derivatives Trading | Derivative Trading | $150,000.00 | $715,000.00 |
| Bloemker, Robert | SVP | Mortgage Specialist | Core MBS & ABS | $150,000.00 | $225,000.00 |
| Bogar, Mark A. | AVP | Analyst | Global Equity Research Boston | $84,000.00 | $60,000.00 |
| Boselli, John A. | SVP | Research Team Leader | Global Equity Research Boston | $120,000.00 | $850,000.00 |
| Brooks, Joshua H. | | | | | |
| Bukovac, R.J. | VP | Analyst | Global Equity Research Boston | $110,000.00 | $395,000.00 |
| Byrne, Joshua L. | SVP | Portfolio Manager | Global Equity - Int Small Cap | $130,000.00 | $900,000.00 |
| Cervone, Richard P. | VP | Analyst | Global Equity Research Boston | $90,000.00 | $200,000.00 |
| Clark, Dana F. | VP | Portfolio Manager | Mid Cap Growth | $112,400.00 | $225,000.00 |
| Davis, Simon | | | | | |
| DeChristopher, Brian M. | AVP | Analyst | Global Equity Emerging Mrkt Re | $70,000.00 | $130,000.00 |
| Dexter, Stephen P. | SVP | Senior Portfolio Manager | Specialty Growth | $175,000.00 | $425,000.00 |
| Divney, Kevin M. | SVP | Senior Risk Manager | Risk | $150,000.00 | |
| Eigerman, Nathan W. | SVP | Quantitative Analyst | Strategic Initiatives | $85,000.00 | $350,000.00 |
| Elavia, Tony H. | SVP | Quantitative Analyst | Equity Quantitative Research | $160,000.00 | $240,000.00 |
| England, Richard B. | SVP | Senior Portfolio Manager | Large Cap Growth | $165,900.00 | $750,000.00 |
| Geer, Bartlett R. | | | | | |
| Gerber, David E. | AVP | Sr. Portfolio Associate | Global Equity Emerging Mrkt Re | $70,000.00 | $130,000.00 |
| Gillis, Roland W. | MD | Director, Specialty Growth | Specialty Growth | $205,000.00 | $4,000,000.00 |
| Gorman, Stephen A. | MD | Dir., Quant Research/Portfolio Design | Portfolio Design | $120,000.00 | $950,000.00 |
| Graham, Andrew | SVP | Portfolio Manager | Global Core Small Cap | $150,000.00 | $100,000.00 |
| Greenleaf, Bradford S. | | | | | |
| Hadden, Peter J. | SVP | Senior Analyst | Specialty Growth | $115,600.00 | $485,000.00 |
| Hamlin, David E. | SVP | Dir., Tax Exempt, Invest Grade | Tax Exempt | $150,000.00 | $350,000.00 |
| Haslett, Thomas R. | MD | CIO, Emrg. Mrkts /Domest Core | US Core Diversified | $225,000.00 | $3,700,000.00 |
| Joseph, Joseph P. | MD | Dir., Global Core Small Cap | Global Core Small Cap | $150,000.00 | $1,650,000.00 |
| Kamshad, Omid | MD | CIO, International Core | International Core | $200,000.00 | $4,200,000.00 |
| King, David | MD | Senior Portfolio Manager | Large Cap Value | $200,000.00 | $1,200,000.00 |
| Knight, Jeffrey L. | SVP | Dir., Forecast & Sr. GAA Strat | Forecasting-Alpha Prediction | $120,000.00 | $1,250,000.00 |
| Lannum, Coleman | SVP | Analyst | Global Equity Research Boston | $140,000.00 | $270,000.00 |
| Lindsey, Jeffrey R. | SVP | Senior Portfolio Manager | Large Cap Growth | $150,000.00 | $1,550,000.00 |
| Lode, Geruiv | SVP | Team Leader, Applied Quant. Rsrch., Core | Equity Quantitative Research | $130,000.00 | $550,000.00 |
| Makino, Shigeki | | | | | |
| Malak, Saba S. | VP | Analyst | Global Equity Research Boston | $140,000.00 | $800,000.00 |
| Markrand, Paul E. | SVP | Portfolio Manager | GARP | $123,000.00 | $690,000.00 |
| Matteis, Andrew S. | SVP | Team Leader, Tax Exempt Credit Research | Credit Research Tax Exempt | $150,000.00 | $400,000.00 |
| Mehta, Sandeep | SVP | Portfolio Manager | Global Equity - Int Small Cap | $135,000.00 | $500,000.00 |
| Melhuish, Nicholas J. A. | VP | Portfolio Manager | International Core | $120,000.00 | $175,000.00 |
| Miller, Christopher G. | VP | Analyst | Portfolio Design | $90,000.00 | $500,000.00 |
| Miller, Daniel L. | MD | CIO, Specialty Growth | Specialty Growth | $250,000.00 | $6,700,000.00 |
| Moore, Colin | | | | | |
| Moore, Gerald I. | VP | Senior Analyst | Specialty Growth | $130,000.00 | $620,000.00 |
| Morris, Dirk | MD | Director of Currency | Currency | $225,000.00 | $575,000.00 |
| Mufson, Michael J. | SVP | Senior Portfolio Manager | Specialty Growth | $155,000.00 | $1,925,000.00 |
| Mullin, Hugh H. | SVP | Senior Portfolio Manager | Large Cap Value | $165,000.00 | $950,000.00 |
| Nance, Michael E. | SVP | Portfolio Manager | GARP | $115,000.00 | |
| Norchi, Terrance | | | | | |
| O'Malley, Christopher | | | | | |
| Oler, Stephen S. | SVP | Senior Portfolio Manager | Emerging Markets | $200,000.00 | $825,000.00 |

PRM 041316

**SVENSSON - 91 COMPARA...S - 1999 EMPLOYMENT DETAILS**

| Name | 1999 Officer Title | 1999 Job Title | 1999 Department Name | YE 1999 Base Salary | PY 1999 Bonus Award |
|---|---|---|---|---|---|
| Prusko, James M. | SVP | Portfolio Manager | Core Multi-Sector | $106,000.00 | $700,000.00 |
| Santos, David | SVP | Portfolio Manager | Large Cap Growth | $140,000.00 | $800,000.00 |
| Scanlon, Paul D. | VP | Analyst | Credit Research High Yield | $140,000.00 | $175,000.00 |
| Scott, Justin M. | MD | CIO, Global Core | Global Equity Mid Cap Val Res | $250,000.00 | $8,250,000.00 |
| Selito, Tino | | | | | |
| Shadek, Edward | MD | CIO, Small Cap Value | Small Cap Value | $200,000.00 | $1,000,000.00 |
| Simon, Sheldon N. | SVP | Senior Portfolio Manager | Large Cap Value | $155,000.00 | $1,200,000.00 |
| Smith, Lee | SVP | Director, Equity Trading | Equity Trading | $150,000.00 | $1,350,000.00 |
| Sorensen, Eric H. | | | | | |
| Slack, Michael P. | SVP | Portfolio Manager | GARP | $175,000.00 | $735,000.00 |
| Stairs, George W. | SVP | Portfolio Manager | International Value | $149,000.00 | $350,000.00 |
| Sullivan, William J. | SVP | Dir., Global Syndicate/FI Trading | Fixed Income Trading | $150,000.00 | $750,000.00 |
| Swift, Robert | MD | CIO, International Growth | International Growth | $200,000.00 | $4,350,000.00 |
| Warren, Paul C. | SVP | Director, Global Core | International Core | $200,000.00 | $2,000,000.00 |
| Weiss, Manuel | SVP | Senior Portfolio Manager | Large Cap Growth | $154,000.00 | $1,145,000.00 |
| Weilaufer, Eric M. | MD | CIO, Mid Cap Growth | Mid Cap Growth | $250,000.00 | $3,230,000.00 |
| Wiess, James C. | | | | | |
| Yogg, Michael | SVP | Team Leader, Utilities & Basic Material | Global Equity Research-Boston | $150,000.00 | $515,000.00 |
| Allansmith, Lauren L. | SVP | Head of European Research | Global Equity Research-Boston | $150,000.00 | $400,000.00 |
| Burke, Andrea | SVP | Portfolio Manager | Core Non US Gov | $150,000.00 | $140,000.00 |
| Cotner, C. Beth | MD | CIO, Large Cap Growth | Large Cap Growth | $250,000.00 | $4,200,000.00 |
| Drew, Maria Elena | | | | | |
| Farrell, Deborah S. | MD | Dir., Global Equity Research | Global Equity Research-Boston | $200,000.00 | $2,000,000.00 |
| Holding, Pamela | MD | Director, European Research | Credit Research High Yield | $160,000.00 | $975,000.00 |
| Jones, Elizabeth | SVP | Team Leader, Portfolio Analytics | Performance Analysis Group | $175,000.00 | $600,000.00 |
| Kaius-Bystrycky, Ivka | VP | Analyst | Global Equity Research Boston | $110,000.00 | $195,000.00 |
| Korn, Karen R. | SVP | Analyst | Global Equity Research Boston | $137,000.00 | $300,000.00 |
| Kuenstner, Deborah F. | MD | CIO, International Value | International Value | $200,000.00 | $2,000,000.00 |
| Leichter, Jennifer E. | MD | Senior Portfolio Manager | Core Credit | $150,000.00 | $1,350,000.00 |
| McCormack, Susan A. | VP | Portfolio Manager | Tax Exempt | $117,000.00 | $183,000.00 |
| McMullen, Carol C. | MD | Head, Global Investment Research | Global Research Administration | $250,000.00 | $5,200,000.00 |
| Mockard, Jeanne L. | SVP | Senior Portfolio Manager | Large Cap Value | $150,000.00 | $350,000.00 |
| Morgan, Kelly A. | MD | Senior Portfolio Manager | International Growth | $175,000.00 | $2,100,000.00 |
| Parker, Margery C. | SVP | Portfolio Manager | Mid Cap Growth | $150,000.00 | $305,000.00 |
| Peters, Carmel | SVP | Senior Portfolio Manager | International Core | $200,000.00 | $900,000.00 |
| Sievert, Jean I. | SVP | Team Leader, High Grade Credit Research | Credit Research High Grade | $150,000.00 | $600,000.00 |
| Smith, Margaret D. | SVP | Team Leader, Health Care | Global Equity Research-Boston | $150,000.00 | $600,000.00 |
| Spatz, Erin J. | SVP | Analyst | Global Equity Research-Boston | $135,000.00 | $465,000.00 |
| Svensson, Lisa H. | SVP | Portfolio Manager | International Growth | $140,500.00 | $991,000.00 |
| Thomsen, Rosemary H. | SVP | Senior Portfolio Manager | Core Credit | $141,750.00 | $1,400,000.00 |
| Wheeler, Diane | SVP | Mortgage Specialist | Core MBS & ABS | $131,500.00 | $156,250.00 |
| Williams, Fayval S. | VP | Analyst | Global Equity Research Boston | $145,000.00 | $375,000.00 |

YE: Year End
PY: Pay Year

PRM 04137

SVENSSON - 91 COMPARATORS -    EMPLOYMENT DETAILS

| Name | 2000 Officer Title | 2000 Job Title | 2000 Department Name | YE 2000 Base Salary | PY 2000 Bonus Award |
|---|---|---|---|---|---|
| Block,Richard L. | SVP | Director, Derivatives Trading | Derivative Trading | $150,000.00 | $1,075,000.00 |
| Bicemker,Robert | SVP | Mortgage Specialist | Core MBS & ABS | $150,000.00 | $670,000.00 |
| Bogar,Mark A. | AVP | Analyst | Global Equity Research-Boston | $90,000.00 | $200,000.00 |
| Boselli,John A. | SVP | Analyst | Global Equity Research-Boston | $140,000.00 | $1,270,000.00 |
| Brooks,Joshua H. | | | | | |
| Bukovac,R.J | SVP | Analyst | Global Equity Research-Boston | $125,000.00 | $750,000.00 |
| Byrne,Joshua L. | SVP | Senior Portfolio Manager | International Core | $140,000.00 | $1,775,000.00 |
| Cervone,Richard P. | VP | Analyst | Global Equity Research-Boston | $120,000.00 | $235,000.00 |
| Clark,Dana F. | VP | Portfolio Manager | Mid Cap Growth | $120,000.00 | $375,000.00 |
| Davis,Simon | SVP | Senior Portfolio Manager | International Core | $200,000.00 | $550,000.00 |
| DeChristopher,Brian M. | AVP | Analyst | Global Equity Research-Boston | $87,500.00 | $110,000.00 |
| Dexter,Stephen P. | SVP | Senior Portfolio Manager | International Core | $175,000.00 | $690,000.00 |
| Divney,Kevin M. | SVP | Senior Portfolio Manager | US Core Diversified | $150,000.00 | $490,000.00 |
| Eigerman,Nathan W. | SVP | Portfolio Manager | Equity Quantitative Research | $120,000.00 | $420,000.00 |
| Elavia,Tony H. | SVP | Head of Intl. Quant. Research | Equity Quantitative Research | $160,000.00 | $410,000.00 |
| England,Richard B. | SVP | Senior Portfolio Manager | Large Cap Growth | $165,800.00 | $775,000.00 |
| Geer,Bartlett R. | SVP | Senior Portfolio Manager | Large Cap Value | $200,000.00 | $1,000,000.00 |
| Gerber,David E. | VP | Sr. Portfolio Associate | Portfolio Associates | $80,000.00 | $140,000.00 |
| Gillis,Roland W. | MD | Director, Specialty Growth | Specialty Growth | $205,000.00 | $3,500,000.00 |
| Gorman,Stephen A. | SVP | Dir., Quant Research/Portfolio Design | Portfolio Design | $140,000.00 | $1,325,000.00 |
| Graham,Andrew | SVP | Portfolio Manager | Global Core Small Cap | $150,000.00 | $150,000.00 |
| Greenleaf,Bradford S. | | | | | |
| Hadden,Peter J. | SVP | Portfolio Manager | International Growth | $120,000.00 | $575,000.00 |
| Hamlin,David E. | SVP | Dir., Tax Exempt, Invest Grade | Tax Exempt | $150,000.00 | $975,000.00 |
| Haslett,Thomas R. | MD | CIO, Emrg. Mrkts./Domest Core | US Core Diversified | $225,000.00 | $4,700,000.00 |
| Joseph,Joseph P. | MD | Dir., Global Core Small Cap | Global Core Small Cap | $160,000.00 | $3,275,000.00 |
| Kamshad,Omid | MD | CIO, International Core | International Core | $200,000.00 | $6,500,000.00 |
| King,David | MD | Senior Portfolio Manager | Large Cap Value | $200,000.00 | $2,250,000.00 |
| Knight,Jeffrey L. | SVP | Dir., Forecast & Sr. GAA Strat | Forecasting-Alpha Prediction | $140,000.00 | $1,850,000.00 |
| Lannum,Coleman | SVP | Portfolio Manager | Large Cap Value | $140,000.00 | $350,000.00 |
| Lindsey,Jeffrey R. | MD | Director, Concentrated Growth | Large Cap Growth | $150,000.00 | $2,000,000.00 |
| Lode,Geiruiv | SVP | Portfolio Manager | Equity Quantitative Research | $130,000.00 | $460,000.00 |
| Makino,Shigeki | MD | Senior Portfolio Manager | International Core | $250,000.00 | $2,250,000.00 |
| Malak,Saba S. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $1,050,000.00 |
| Marrkand,Paul E. | SVP | Portfolio Manager | US Core Concentrated | $135,000.00 | $975,000.00 |
| Mattes,Andrew S. | SVP | Team Leader, Tax Exempt Credit Research | Credit Research Tax Exempt | $150,000.00 | $700,000.00 |
| Mehta,Sandeep | SVP | Portfolio Manager | Global Core Small Cap | $140,000.00 | $800,000.00 |
| Melhuish,Nicholas J. A. | VP | Portfolio Manager | International Core | $135,000.00 | $250,000.00 |
| Miller,Christopher G. | SVP | Portfolio Manager | Equity Quantitative Research | $120,000.00 | $425,000.00 |
| Miller,Daniel L. | MD | CIO, Specialty Growth | Specialty Growth | $250,000.00 | $6,000,000.00 |
| Moore,Colin | MD | CIO, International Value | International Value | $200,000.00 | $1,750,000.00 |
| Moore,Gerald I. | SVP | Portfolio Manager | Global Core Small Cap | $135,000.00 | $590,000.00 |
| Morris,Dirk | MD | Director of Currency | Currency | $225,000.00 | $1,040,000.00 |
| Mufson,Michael J. | MD | Director, Specialty Growth | Specialty Growth | $155,000.00 | $1,970,000.00 |
| Mullin,Hugh H. | SVP | Senior Portfolio Manager | Large Cap Value | $165,000.00 | $2,000,000.00 |
| Nance,Michael E. | SVP | Portfolio Manager | GARP | $115,000.00 | |
| Norohi,Terrance | | | | | |
| O'Malley,Christopher | | | | | |
| Oler,Stephen S. | SVP | Senior Portfolio Manager | Emerging Markets | $200,000.00 | $1,125,000.00 |

PRM 04138

## SVENSSON - 91 COMPARATORS.    J EMPLOYMENT DETAILS

| Name | 2000 Officer Title | 2000 Job Title | 2000 Department Name | YE 2000 Base Salary | PY 2000 Bonus Award |
|---|---|---|---|---|---|
| Prusko, James M. | SVP | Senior Portfolio Manager | Core Multi-Sector | $120,000.00 | $835,000.00 |
| Santos, David | SVP | Senior Portfolio Manager | Large Cap Growth | $145,000.00 | $985,000.00 |
| Scanlon, Paul D. | VP | Analyst | Credit Research High Yield | $140,000.00 | $240,000.00 |
| Scott, Justin M. | MD | CIO, Global Core | Global Equity Mid Cap Val Res | $250,000.00 | $11,500,000.00 |
| Sellito, Tino | SVP | Senior Portfolio Manager | Large Cap Growth | $150,000.00 | $600,000.00 |
| Shadek, Edward | MD | CIO, Small Cap Value | Small Cap Value | $200,000.00 | $2,225,000.00 |
| Simon, Sheldon N. | SVP | Senior Portfolio Manager | Small Cap Value | $155,000.00 | $1,600,000.00 |
| Smith, Leo | MD | Director, Equity Trading | Equity Trading | $175,000.00 | $1,470,000.00 |
| Sorensen, Eric H. | MD | Dir. Financial Engineering | Equity Quantitative Research | $225,000.00 | $3,500,000.00 |
| Stack, Michael P. | SVP | Senior Portfolio Manager | US Core Concentrated | $175,000.00 | $970,000.00 |
| Stains, George W. | SVP | Senior Portfolio Manager | International Value | $155,000.00 | $650,000.00 |
| Sullivan, William J. | SVP | Dir, Gbal Syndicate/FI Trading | Fixed Income Trading | $150,000.00 | $1,075,000.00 |
| Swift, Robert | MD | CIO, International Growth | International Growth | $225,000.00 | $5,750,000.00 |
| Warren, Paul C. | MD | Director, Global Core | International Core | $200,000.00 | $3,800,000.00 |
| Weiss, Manuel | SVP | Dir. Core Growth Institutional | Large Cap Growth | $154,000.00 | $1,460,000.00 |
| Weitlaufer, Eric M. | MD | CIO, Mid Cap Growth | Mid Cap Growth | $250,000.00 | $5,000,000.00 |
| Weiss, James C. | SVP | Senior Portfolio Manager | US Core Diversified | $175,000.00 | $1,350,000.00 |
| Yogg, Michael | SVP | Team Leader, Utilities & Basic Material | Global Equity Research-Boston | $150,000.00 | $550,000.00 |
| Allansmith, Lauren L. | SVP | Team Leader, Consumers | Global Equity Research-Boston | $175,000.00 | $585,000.00 |
| Burke, Andrea | SVP | Portfolio Manager | Core Non US Cov | $140,000.00 | $250,000.00 |
| Cotner, C. Beth | MD | CIO, Large Cap Growth | Large Cap Growth | $250,000.00 | $4,650,000.00 |
| Drew, Maria Elena | | | | | |
| Farrell, Deborah S. | MD | Associate Director, Research | Global Equity Research-Boston | $200,000.00 | $2,000,000.00 |
| Holding, Pamela | MD | Director, European Research | Credit Research International | $160,000.00 | $1,450,000.00 |
| Jones, Elizabeth | MD | Team Leader, Portfolio Analytics | Performance Analysis Group | $175,000.00 | $1,100,000.00 |
| Kaius-Bystrycky, Ivka | VP | Analyst | Global Equity Research-Boston | $115,000.00 | |
| Korn, Karen R. | SVP | Mgr Global Fundamental Research | Global Equity Research-Boston | $140,000.00 | $550,000.00 |
| Kuenstner, Deborah F. | MD | CIO, Large Cap Value | Large Cap Value | $200,000.00 | $4,000,000.00 |
| Leichter, Jennifer E. | MD | Senior Portfolio Manager | Core Credit | $150,000.00 | $700,000.00 |
| McCormack, Susan A. | VP | Portfolio Manager | Tax Exempt | $125,000.00 | $275,000.00 |
| McMullen, Carol C. | MD | Head, Global Investment Research | Global Research Administration | $250,000.00 | $4,450,000.00 |
| Mockard, Jeanne L. | SVP | Senior Portfolio Manager | Large Cap Value | $150,000.00 | $700,000.00 |
| Morgan, Kelly A. | MD | Director, Global Growth | International Growth | $175,000.00 | $2,350,000.00 |
| Parker, Margery C. | SVP | Portfolio Manager | Mid Cap Growth | $150,000.00 | $485,000.00 |
| Peters, Carmel | SVP | Senior Portfolio Manager | International Core | $200,000.00 | $990,000.00 |
| Sievert, Jean I. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $600,000.00 |
| Smith, Margaret D. | SVP | Team Leader, Health Care | Global Equity Research-Boston | $150,000.00 | $670,000.00 |
| Spatz, Erin J. | SVP | Analyst | Global Equity Research-Boston | $135,000.00 | $625,000.00 |
| Svensson, Lisa H. | SVP | Senior Portfolio Manager | International Growth | $145,500.00 | $1,350,000.00 |
| Thomsen, Rosemary H. | MD | Senior Portfolio Manager | Core Credit | $141,750.00 | $1,100,000.00 |
| Wheeler, Diane | SVP | Portfolio Manager | Core MBS & ABS | $131,500.00 | |
| Williams, Fayval S. | SVP | Analyst | Global Equity Research-Boston | $145,000.00 | $330,000.00 |

YE: Year End
PY: Pay Year

PRM 04139

SVENSSON - 91 COMPARA...  - 2001 EMPLOYMENT DETAILS

| Name | 2001 Officer Title | 2001 Job Title | 2001 Department Name | YE 2001 Base Salary | PY 2001 Bonus Award |
|---|---|---|---|---|---|
| Block,Richard L. | SVP | Director, Derivatives Trading | Derivative Trading | $150,000.00 | $660,000.00 |
| Bloemker,Robert | SVP | Mortgage Specialist | Core MBS & ABS | $150,000.00 | $525,000.00 |
| Bogar,Mark A. | VP | Analyst | Global Equity Research-Boston | $110,000.00 | $190,000.00 |
| Boselli,John A. | MD | Analyst | Global Equity Research-Boston | $150,000.00 | $650,000.00 |
| Brooks,Joshua H. | | | | | |
| Bukovac,R.J. | SVP | Analyst | Global Equity Research-Boston | $135,000.00 | $570,000.00 |
| Byrne,Joshua L. | MD | Senior Portfolio Manager | International Core | $175,000.00 | $2,025,000.00 |
| Cervone,Richard P. | VP | Analyst | Global Equity Research-Boston | $130,000.00 | $400,000.00 |
| Clark,Dana F. | SVP | Portfolio Manager | Mid Cap Growth | $130,000.00 | $240,000.00 |
| Davis,Simon | SVP | Senior Portfolio Manager | International Core | $200,000.00 | $275,000.00 |
| DeChristopher,Brian M. | AVP | Analyst | Global Equity Research-Boston | $97,500.00 | $120,000.00 |
| Dexter,Stephen P. | SVP | Senior Portfolio Manager | Equity Quantitative Research | $175,000.00 | $350,000.00 |
| Divney,Kevin M. | SVP | Portfolio Manager | Equity Quantitative Research | $150,000.00 | $380,000.00 |
| Eigeman,Nathan W. | SVP | Portfolio Manager | Equity Quantitative Research | $130,000.00 | $325,000.00 |
| Elavia,Tony H. | MD | Dir., Quant Equity Research | Equity Quantitative Research | $160,000.00 | $400,000.00 |
| England,Richard B. | MD | Senior Portfolio Manager | Large Cap Growth | $175,000.00 | $400,000.00 |
| Gier,Bartlett R. | SVP | Senior Portfolio Manager | Large Cap Value | $200,000.00 | $375,000.00 |
| Gerber,David E. | VP | Portfolio Construction Special | Portfolio Construction | $96,000.00 | $500,000.00 |
| Gillis,Roland W. | MD | Director, Specialty Growth | Specialty Growth | $225,000.00 | $1,265,000.00 |
| Gorman,Stephen A. | MD | Associate Director, GER | Global Equity Research-Boston | $150,000.00 | $800,000.00 |
| Graham,Andrew | SVP | Portfolio Manager | Global Core Small Cap | $150,000.00 | $146,000.00 |
| Greenleaf,Bradford S. | | | | | |
| Hadden,Peter J. | SVP | Portfolio Manager | International Growth | $145,000.00 | $230,000.00 |
| Hamlin,David E. | SVP | Dir., Tax Exempt, Invest Grade | Tax Exempt | $150,000.00 | $600,000.00 |
| Haslett,Thomas R. | MD | CIO, Institutional | US Core Div/Concentrated | $225,000.00 | $2,250,000.00 |
| Joseph,Joseph P. | MD | Dir., Global Core Small Cap | Global Core Small Cap | $180,000.00 | $1,950,000.00 |
| Kamshad,Omid | MD | CIO, International Core | International Core | $225,000.00 | $7,500,000.00 |
| King,David | MD | Senior Portfolio Manager | Large Cap Value | $200,000.00 | $965,000.00 |
| Knight,Jeffrey L. | SVP | CIO, GAA | GAA | $150,000.00 | $625,000.00 |
| Lannum,Coleman | SVP | Portfolio Manager | Large Cap Value | $140,000.00 | $240,000.00 |
| Lindsey,Jeffrey R. | MD | Director, Concentrated Growth | Large Cap Growth | $165,000.00 | $500,000.00 |
| Lode,Geruiv | SVP | Portfolio Manager | US Core Div/Concentrated | $135,000.00 | $280,000.00 |
| Makino,Shigeki | MD | Senior Portfolio Manager | Global Core | $250,000.00 | $2,250,000.00 |
| Malak,Saba S. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $650,000.00 |
| Markland,Paul E. | SVP | Portfolio Manager | US Core Concentrated | $150,000.00 | $550,000.00 |
| Mattes,Andrew S. | SVP | Team Leader, Tax Exempt Credit Research | Credit Research Tax Exempt | $150,000.00 | $335,000.00 |
| Mehta,Sandeep | SVP | Portfolio Manager | US Core Div/Concentrated | $150,000.00 | $480,000.00 |
| Melhuish,Nicholas J. A. | SVP | Portfolio Manager | International Core | $150,000.00 | $225,000.00 |
| Miller,Christopher G. | SVP | Portfolio Manager | Equity Quantitative Research | $130,000.00 | $325,000.00 |
| Miller,Daniel L. | MD | CIO, Specialty Growth | Specialty Growth | $250,000.00 | $2,525,000.00 |
| Moore,Colin | MD | CIO, International Value | International Value | $200,000.00 | $400,000.00 |
| Moore,Gerald I. | SVP | Portfolio Manager | Global Core Small Cap | $140,000.00 | $400,000.00 |
| Morris,Dirk | MD | Director of Currency | Currency | $225,000.00 | $285,000.00 |
| Mufson,Michael J. | MD | Director, Specialty Growth | Specialty Growth | $155,000.00 | $200,000.00 |
| Mullin,Hugh H. | SVP | Senior Portfolio Manager | Large Cap Value | $175,000.00 | $965,000.00 |
| Nance,Michael E. | SVP | Senior Portfolio Manager | US Core Concentrated | $175,000.00 | $1,575,000.00 |
| Norrish,Terrance | | | | | |
| O'Malley,Christopher | AVP | Analyst | Global Equity Research-Boston | $90,000.00 | $30,000.00 |
| Oler,Stephen S. | SVP | Senior Portfolio Manager | International Core | $200,000.00 | $595,000.00 |

PRM 04140

**SVENSSON - 91 COMPARATORS - 2001 EMPLOYMENT DETAILS**

| Name | 2001 Officer Title | 2001 Job Title | 2001 Department Name | YE 2001 Base Salary | PY 2001 Bonus Award |
|---|---|---|---|---|---|
| Prusko, James M. | SVP | Senior Portfolio Manager | Core Multi-Sector | $125,000.00 | $370,000.00 |
| Santos, David | SVP | Senior Portfolio Manager | Large Cap Growth | $150,000.00 | $230,000.00 |
| Scanlon, Paul D. | SVP | Portfolio Manager | Core Credit | $140,000.00 | $300,000.00 |
| Scott, Justin M. | MD | CIO, Global Core | Global Equity Mid Cap Val Res | $250,000.00 | $8,500,000.00 |
| Sellto, Tino | SVP | Senior Portfolio Manager | Large Cap Growth | $150,000.00 | $220,000.00 |
| Shadek, Edward | MD | CIO, Small Cap Value | Small Cap Value | $200,000.00 | $1,600,000.00 |
| Simon, Sheldon N. | SVP | Senior Portfolio Manager | Small Cap Value | $155,000.00 | $625,000.00 |
| Smith, Leo | MD | Director, Equity Trading | Equity Trading | $175,000.00 | $450,000.00 |
| Sorensen, Eric H. | MD | CIO, GAA/Head Quant Research | Equity Quantitative Research | $225,000.00 | $3,000,000.00 |
| Stack, Michael P. | SVP | Senior Portfolio Manager | US Core Concentrated | $175,000.00 | |
| Stairs, George W. | SVP | Senior Portfolio Manager | International Core | $155,000.00 | $275,000.00 |
| Sullivan, William J. | MD | Dir, Gbal Syndicate/FI Trading | Fixed Income Trading | $150,000.00 | $600,000.00 |
| Swift, Robert | MD | CIO, International Growth | International Growth | $225,000.00 | $2,050,000.00 |
| Warren, Paul C. | MD | CIO US & Global Core | US Core Div/Concentrated | $200,000.00 | $2,250,000.00 |
| Weiss, Manuel | MD | Dir, Core Growth Institutional | Large Cap Growth | $160,000.00 | $450,000.00 |
| Weitzer, Eric M. | MD | CIO, Mid Cap Growth | Mid Cap Growth | $250,000.00 | $3,050,000.00 |
| Vogg, Michael | SVP | Senior Portfolio Manager | US Core Div/Concentrated | $175,000.00 | $1,200,000.00 |
| Allansmith, Lauren L. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $310,000.00 |
| Burke, Andrea | SVP | Associate Director, GER | Global Equity Research-Boston | $150,000.00 | $255,000.00 |
| Cotner, C. Beth | SVP | Portfolio Manager | Core Non US Gov | $140,000.00 | $100,000.00 |
| Drew, Maria Elena | MD | CIO, Large Cap Growth | Large Cap Growth | $250,000.00 | $1,515,000.00 |
| Farrell, Deborah S. | MD | Associate Director, GER | Global Equity Research-Boston | $200,000.00 | |
| Holding, Pamela | MD | Portfolio Manager | International Value | $160,000.00 | $385,000.00 |
| Jones, Elizabeth | MD | Team Leader, Portfolio Analytics | Performance Analysis Group | $175,000.00 | $550,000.00 |
| Kalus-Bystrycky, Ivka | VP | Analyst | Global Equity Research-Boston | $115,000.00 | |
| Korn, Karen R. | SVP | Mgr Global Fundamental Research | Global Equity Research-Boston | $145,000.00 | |
| Kuenstner, Deborah F. | MD | CIO, Large Cap Value | Large Cap Value | $200,000.00 | $2,625,000.00 |
| Leichter, Jennifer E. | MD | Senior Portfolio Manager | Core Credit | $150,000.00 | |
| McCormack, Susan A. | VP | Portfolio Manager | Tax Exempt | $130,000.00 | $210,000.00 |
| McMullen, Carol C. | MD | Head, Global Investment Research | Global Research Administration | $250,000.00 | |
| Mockard, Jeanne L. | SVP | Senior Portfolio Manager | Large Cap Value | $150,000.00 | $325,000.00 |
| Morgan, Kelly A. | MD | Director, Global Growth | International Growth | $175,000.00 | $825,000.00 |
| Parker, Margery C. | SVP | Portfolio Manager | Mid Cap Growth | $150,000.00 | $137,000.00 |
| Peters, Carmel | SVP | Senior Portfolio Manager | International Core | $200,000.00 | $380,000.00 |
| Sievert, Jean I. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $450,000.00 |
| Smith, Margaret D. | MD | Analyst | Global Equity Research-Boston | $150,000.00 | |
| Spatz, Erin J. | SVP | Analyst | Global Equity Research-Boston | $140,000.00 | |
| Svensson, Lisa H. | SVP | Senior Portfolio Manager | International Growth | $155,000.00 | $500,000.00 |
| Thomsen, Rosemary H. | MD | Senior Portfolio Manager | Core Credit | $141,750.00 | $825,000.00 |
| Wheeler, Diane | SVP | Mortgage Specialist | Core MBS & ABS | $131,500.00 | |
| Williams, Fayval S. | SVP | Analyst | Global Equity Research-Boston | $145,000.00 | $390,000.00 |

YE: Year End
PY: Pay Year

2001 - Page 2 of 2

PRM 04141

**SVENSSON - 91 COMPARA...S 2002 EMPLOYMENT DETAILS**

| Name | 2002 Officer Title | 2002 Job Title | 2002 Department Name | YE 2002 Base Salary | PY 2002 Bonus Award |
|---|---|---|---|---|---|
| Block, Richard L. | MD | Director, Derivatives Trading | Derivative Trading | $150,000.00 | $840,000.00 |
| Bloemker, Robert | MD | Mortgage Specialist | Core MBS & ABS | $150,000.00 | $725,000.00 |
| Boger, Mark A. | VP | Portfolio Manager | Global Core | $125,000.00 | $200,000.00 |
| Boselli, John A. | MD | Analyst | Global Equity Research-Boston | $150,000.00 | $200,000.00 |
| Brooks, Joshua H. | | | | | |
| Bukovac, R.J. | SVP | Analyst | Global Equity Research-Boston | $135,000.00 | $600,000.00 |
| Byrne, Joshua L. | MD | Senior Portfolio Manager | International Core | $175,000.00 | $2,460,000.00 |
| Cervone, Richard P. | SVP | Portfolio Manager | Global Core | $130,000.00 | $370,000.00 |
| Clark, Dana F. | SVP | Senior Portfolio Manager | Specialty Growth | $130,000.00 | $170,000.00 |
| Davis, Simon | SVP | Director, International Equit | International Core | $200,000.00 | $835,000.00 |
| DeChristopher, Brian M. | VP | Analyst | Global Equity Research-Boston | $110,000.00 | $80,000.00 |
| Dexter, Stephen P. | SVP | Director, International Equiti | International Growth | $175,000.00 | $660,000.00 |
| Divney, Kevin M. | SVP | Portfolio Manager | Global Core | $150,000.00 | $450,000.00 |
| Eigerman, Nathan W. | SVP | Portfolio Manager | Equity Quantitative Research | $130,000.00 | $270,000.00 |
| Elavia, Tony H. | MD | Dir, QER and Sr. Portfolio Mgr. | Equity Quantitative Research | $160,000.00 | $600,000.00 |
| England, Richard B. | SVP | Senior Portfolio Manager | US Core | $175,000.00 | $425,000.00 |
| Geer, Bartlett R. | SVP | Senior Portfolio Manager | Large Cap Value | $200,000.00 | $900,000.00 |
| Gerber, David E. | VP | Portfolio Manager | Global Core | $107,500.00 | $112,500.00 |
| Gillis, Roland W. | MD | Director, Specialty Growth | Specialty Growth | $225,000.00 | $650,000.00 |
| Gorman, Stephen A. | MD | Associate Director, GER | Global Equity Research-Boston | $250,000.00 | $1,000,000.00 |
| Graham, Andrew | SVP | Portfolio Manager | Global Core Small Cap | $150,000.00 | $150,000.00 |
| Greenleaf, Bradford S. | | | | | |
| Hadden, Peter J. | SVP | Senior Portfolio Manager | International Growth | $145,000.00 | $60,000.00 |
| Hamlin, David E. | MD | Dir., Tax Exempt, Invest Grade | Tax Exempt | $150,000.00 | $560,000.00 |
| Haslett, Thomas R. | MD | CIO, Institutional | | $225,000.00 | |
| Joseph, Joseph P. | MD | CIO, Global Core Small Cap | Global Core Small Cap | $180,000.00 | $1,150,000.00 |
| Kamshad, Omid | MD | CIO, International Equities | International Core | $225,000.00 | $5,050,000.00 |
| King, David | MD | Senior Portfolio Manager | Large Cap Value | $200,000.00 | $1,100,000.00 |
| Knight, Jeffrey L. | MD | CIO, GAA | GAA | $150,000.00 | $850,000.00 |
| Lannum, Coleman | SVP | Portfolio Manager | Large Cap Value | $140,000.00 | $350,000.00 |
| Lindsey, Jeffrey R. | MD | Director, Concentrated Growth | Large Cap Growth | $165,000.00 | |
| Lode, Geruiv | SVP | Portfolio Manager | US Core Div/Concentrated | $135,000.00 | $420,000.00 |
| Makino, Shigeki | MD | Senior Portfolio Manager | US Core Div/Concentrated | $250,000.00 | $1,850,000.00 |
| Malak, Saba S. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $950,000.00 |
| Markand, Paul E. | SVP | Senior Portfolio Manager | US Core | $150,000.00 | $1,250,000.00 |
| Mattes, Andrew S. | MD | Director, Credit Research | Credit Research Tax Exempt | $150,000.00 | $500,000.00 |
| Mehta, Sandeep | SVP | Senior Portfolio Manager | Global Core | $150,000.00 | |
| Melhuish, Nicholas J. A. | MD | Senior Portfolio Manager | International Core | $150,000.00 | $300,000.00 |
| Miller, Christopher G. | SVP | Senior Portfolio Manager | Equity Quantitative Research | $130,000.00 | $420,000.00 |
| Miller, Daniel L. | MD | CIO, Co-Head Specialty Growth | Specialty Growth | $250,000.00 | $1,300,000.00 |
| Moore, Colin | MD | Associate Director of Research | International Value | $200,000.00 | |
| Moore, Gerald I. | SVP | Senior Portfolio Manager | Global Core Small Cap. | $140,000.00 | $435,000.00 |
| Morris, Dirk | MD | Director of Currency | Currency | $225,000.00 | $600,000.00 |
| Mufson, Michael J. | MD | Director, Specialty Growth | Specialty Growth | $155,000.00 | |
| Mullin, Hugh H | MD | Senior Portfolio Manager | Large Cap Value | $175,000.00 | $1,025,000.00 |
| Nance, Michael E. | SVP | Senior Portfolio Manager | US Core Div/Concentrated | $175,000.00 | $1,450,000.00 |
| Norchi, Terrance | SVP | Analyst | Global Equity Research-Boston | $175,000.00 | $1,025,000.00 |
| O'Malley, Christopher | AVP | Analyst | Global Equity Research-Boston | $95,000.00 | $50,000.00 |
| Oler, Stephen S. | SVP | Senior Portfolio Manager | International Core | $200,000.00 | $760,000.00 |

PRM 0414

SVENSSON - 91 COMPARA...S - 2002 EMPLOYMENT DETAILS

| Name | 2002 Officer Title | 2002 Job Title | 2002 Department Name | YE 2002 Base Salary | PY 2002 Bonus Award |
|---|---|---|---|---|---|
| Prusko, James M. | MD | Senior Portfolio Manager | Core Multi-Sector | $135,000.00 | $600,000.00 |
| Santos, David | SVP | Senior Portfolio Manager | Large Cap Growth | $165,000.00 | $585,000.00 |
| Scanlon, Paul D. | SVP | Portfolio Manager | Core Credit | $140,000.00 | $325,000.00 |
| Scott, Justin M. | MD | CIO, Global Core | Global Equity Mid Cap Val Res | $250,000.00 | $4,850,000.00 |
| Sellito, Tino | SVP | Senior Portfolio Manager | Specialty Growth | $150,000.00 | $220,000.00 |
| Shadek, Edward | MD | CIO, Small Cap Value | Small Cap Value | $200,000.00 | $1,200,000.00 |
| Simon, Sheldon N. | SVP | Senior Portfolio Manager | Small Cap Value | $155,000.00 | |
| Smith, Leo | MD | Director, Equity Trading | Equity Portfolio Associates | $175,000.00 | |
| Sorensen, Eric H. | MD | Director Quantitative Research | Equity Quantitative Research | $225,000.00 | $1,700,000.00 |
| Stack, Michael P. | SVP | Senior Portfolio Manager | US Core | $175,000.00 | |
| Stairs, George W. | SVP | Senior Portfolio Manager | International Core | $155,000.00 | $615,000.00 |
| Sullivan, William J. | MD | Dir. Gbal Syndicate/FI Trading | Trading Strategies | $150,000.00 | $670,000.00 |
| Swift, Robert | MD | CIO, International Growth | International Growth | $225,000.00 | |
| Warren, Paul C. | MD | CIO US & Global Core | US Core Div/Concentrated | $200,000.00 | $2,750,000.00 |
| Weiss, Manuel | MD | Dir. Core Growth Institutional | US Core | $160,000.00 | $750,000.00 |
| Wettlaufer, Eric M. | MD | CIO, Co-Head Specialty Growth | Specialty Growth | $250,000.00 | $1,250,000.00 |
| Wiess, James C. | SVP | Senior Portfolio Manager | US Core Div/Concentrated | $175,000.00 | $1,000,000.00 |
| Yogg, Michael | SVP | Associate Director, GER | Global Equity Research-Boston | $150,000.00 | $475,000.00 |
| Allansmith, Lauren L. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $200,000.00 |
| Burke, Andrea | SVP | Portfolio Manager | Core Non US Gov | $140,000.00 | $100,000.00 |
| Cotner, C. Beth | MD | CIO, Large Cap Growth/ADR | Global Equity Research-Boston | $250,000.00 | |
| Drew, Maria Elena | | | | | |
| Farrell, Deborah S. | MD | Associate Director, GER | Global Equity Research-Boston | $200,000.00 | |
| Holding, Pamela | MD | Associate Director of Research | International Value | $60,000.00 | $610,000.00 |
| Jones, Elizabeth | MD | Team Leader, Portfolio Analytics | Performance Analysis Group. | $175,000.00 | $900,000.00 |
| Kalus-Bystrydcy, Ivka | VP | Analyst | Global Equity Research-Boston | $115,000.00 | |
| Kom, Karen R. | SVP | Mgr Global Fundamental Research | Global Equity Research-Boston | $145,000.00 | |
| Kuenstner, Deborah F. | MD | CIO, Global Value | Large Cap Value | $200,000.00 | $1,750,000.00 |
| Leichter, Jennifer E. | MD | Senior Portfolio Manager | Core Credit | $150,000.00 | |
| McCormack, Susan A. | SVP | Portfolio Manager | Tax Exempt | $130,000.00 | $250,000.00 |
| McMullen, Carol C. | MD | Head, Global Investment Research | Global Research Administration | $250,000.00 | |
| Mockard, Jeanne L. | SVP | Senior Portfolio Manager | Large Cap Value | $150,000.00 | $670,000.00 |
| Morgan, Kelly A. | MD | Associate Director, GER | Global Equity Research-Boston | $175,000.00 | $1,000,000.00 |
| Parker, Margery C. | SVP | Portfolio Manager | Specialty Growth | $150,000.00 | |
| Peters, Carmel | SVP | Director, International Equiti | Emerging Markets | $200,000.00 | $615,000.00 |
| Sievert, Jean I. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $400,000.00 |
| Smith, Margaret D. | MD | Analyst | Global Equity Research-Boston | $150,000.00 | |
| Spatz, Erin J. | SVP | Analyst | Global Equity Research-Boston | $140,000.00 | |
| Svensson, Lisa H. | SVP | Analyst | Global Equity Research-Boston | $155,000.00 | $500,000.00 |
| Thomsen, Rosemary H. | MD | Senior Portfolio Manager | Core Credit | $141,750.00 | $375,000.00 |
| Wheeler, Diane | SVP | Mortgage Specialist | Core MBS & ABS | $131,500.00 | |
| Williams, Fayval S. | SVP | Analyst | Global Equity Research-Boston | $145,000.00 | $140,000.00 |

YE: Year End
PY: Pay Year

PRM 04143

**SVENSSON - 91 COMPARA... 3 - 2003 EMPLOYMENT DETAILS**

| Name | 2003 Officer Title | 2003 Job Title | 2003 Department Name | YE 2003 Base Salary | PY 2003 Bonus Award |
|---|---|---|---|---|---|
| Block,Richard L. | MD | Director Global Equity Trading | US Equity Execution | 150,000.00 | 900,000.00 |
| Bloemker,Robert | MD | Team Leader, MBS and Goverment | Core MBS & ABS | 150,000.00 | 900,000.00 |
| Bogar,Mark A. | SVP | Portfolio Manager | Global Core | 125,000.00 | 300,000.00 |
| Boselli,John A. | MD | Analyst | Global Equity Research-Boston | 150,000.00 | |
| Brooks,Joshua H. | MD | Dir. Global Equity Research | Research Admin | 225,000.00 | 1,875,000.00 |
| Bukovac,R.J. | SVP | Analyst | Global Equity Research-Boston | 135,000.00 | 700,000.00 |
| Byrne,Joshua L. | MD | Co-CIO, International Core | International Core | 175,000.00 | 2,050,000.00 |
| Cervone,Richard P. | SVP | Portfolio Manager | US Core | 130,000.00 | 575,000.00 |
| Cianciolo,Dana F. | SVP | Senior Portfolio Manager | Specialty Growth | 130,000.00 | |
| Davis,Simon | SVP | Co-CIO, International Core | International Core | 200,000.00 | 1,375,000.00 |
| DeChristopher,Brian M. | VP | Analyst | US Core | 110,000.00 | 125,000.00 |
| Dexter,Stephen P. | SVP | CIO, International Growth | International Growth | 175,000.00 | 975,000.00 |
| Disney,Kevin M. | SVP | Portfolio Manager | Mid Cap Growth | 150,000.00 | 850,000.00 |
| Eigerman,Nathan W. | SVP | Portfolio Manager | Equity Quantitative Research | 130,000.00 | |
| Elavia,Tony H. | MD | Senior Portfolio Manager | Large Cap Growth | 160,000.00 | 900,000.00 |
| England,Richard B. | SVP | Senior Portfolio Manager | US Core | 175,000.00 | 525,000.00 |
| Geer,Bartlett R. | SVP | Senior Portfolio Manager | Large Cap Value | 200,000.00 | 1,200,000.00 |
| Gerber,David E. | VP | Portfolio Manager | Global Core | 107,500.00 | 200,000.00 |
| Gillis,Roland W. | MD | Director, Specialty Growth | Specialty Growth | 225,000.00 | 1,050,000.00 |
| Gorman,Stephen A. | MD | Associate Director, GER | Global Equity Research-Boston | 150,000.00 | 1,000,000.00 |
| Graham,Andrew | SVP | Portfolio Manager | Global Core Small Cap | 150,000.00 | 300,000.00 |
| Greenleaf,Bradford S. | | | | | |
| Hadden,Peter J. | SVP | Portfolio Manager | International Growth | 145,000.00 | 125,000.00 |
| Hamlin,David E. | MD | Team Leader, Tax Exempt | Tax Exempt | 150,000.00 | 700,000.00 |
| Haslett,Thomas M. | MD | CIO, Institutional | | 225,000.00 | |
| Joseph,Joseph P. | MD | CIO, Global Core Small Cap | Global Core Small Cap | 180,000.00 | 1,375,000.00 |
| Kamshad,Omid | MD | CIO, International Equities | International Core | 225,000.00 | |
| King,David | MD | Senior Portfolio Manager | Large Cap Value | 200,000.00 | 1,575,000.00 |
| Knight,Jeffrey L. | MD | CIO, GAA | GAA | 150,000.00 | 975,000.00 |
| Lannum,Coleman | SVP | Portfolio Manager | Large Cap Value | 140,000.00 | 500,000.00 |
| Lindsey,Jeffrey R. | MD | Director, Concentrated Growth | Large Cap Growth | 165,000.00 | |
| Lode,Genulv | SVP | Senior Portfolio Manager | Global Core | 135,000.00 | |
| Makino,Shigeki | MD | Senior Portfolio Manager | US Core Div/Concentrated | 250,000.00 | 1,500,000.00 |
| Malak,Saba S. | SVP | Analyst | Global Equity Research-Boston | 150,000.00 | 825,000.00 |
| Marrkand,Paul E. | MD | Director, Credit Research | Mid Cap Growth | 150,000.00 | 1,150,000.00 |
| Matteis,Andrew S. | MD | Director, Credit Research | Credit Research Tax Exempt | 150,000.00 | 550,000.00 |
| Mehta,Sandeep | MD | Senior Portfolio Manager | Global Core | 150,000.00 | |
| Melhuish,Nicholas J. A. | SVP | Senior Portfolio Manager | International Core | 150,000.00 | |
| Miller,Christopher G. | SVP | Senior Portfolio Manager | Large Cap Value | 130,000.00 | 600,000.00 |
| Miller,Daniel L. | MD | CIO, Specialty Growth | Specialty Growth | 250,000.00 | 1,875,000.00 |
| Moore,Colin | MD | Associate Director of Research | International Value | 200,000.00 | |
| Moore,Gerald I. | SVP | Senior Portfolio Manager | Global Core Small Cap | 140,000.00 | 600,000.00 |
| Morris,Dirk | MD | Dir of Currency&Aust-Asia bus | Currency-Relationship Manager | AUD 400,000.00 | AUD 1,494,275.00 |
| Mufson,Michael J. | MD | Director, Specialty Growth | Specialty Growth | 155,000.00 | |
| Mullin,Hugh H. | MD | Senior Portfolio Manager | Large Cap Value | 175,000.00 | 1,025,000.00 |
| Nance,Michael E. | SVP | Senior Portfolio Manager | US Core Div/Concentrated | 175,000.00 | 1,325,000.00 |
| Norchi,Terrance | SVP | Analyst | Global Equity Research-Boston | 175,000.00 | 700,000.00 |
| O'Malley,Christopher | AVP | Analyst | Global Equity Research-Boston | 95,000.00 | 150,000.00 |
| Oler,Stephen S. | SVP | Senior Portfolio Manager | International Core | 200,000.00 | 860,000.00 |

PRM 04144

SVENSSON - 91 COMPARA...S - 2003 EMPLOYMENT DETAILS

| Name | 2003 Officer Title | 2003 Job Title | 2003 Department Name | YE 2003 Base Salary | PY 2003 Bonus Award |
|---|---|---|---|---|---|
| Prusko,James M. | MD | Team Leader, HG Corp/MM/Stable | HG Credit,Stable Value & MM | $135,000.00 | $900,000.00 |
| Santos,David | SVP | Senior Portfolio Manager | Large Cap Growth | $165,000.00 | $500,000.00 |
| Scanlon,Paul D. | SVP | Portfolio Manager | Core Credit | $140,000.00 | $500,000.00 |
| Scott,Justin M. | MD | CIO, Global Core | Global Core Admin | $250,000.00 | |
| Selitto,Tino | SVP | Senior Portfolio Manager | Specialty Growth | $150,000.00 | $700,000.00 |
| Shadek,Edward | MD | CIO, Small Cap Value | Small Cap Value | $200,000.00 | $1,500,000.00 |
| Simon,Sheldon N. | SVP | Senior Portfolio Manager | Small Cap Value | $155,000.00 | |
| Smith,Leo | MD | Director, Equity Trading | Putnam Brokerage | $175,000.00 | |
| Sorensen,Eric H. | MD | Director, Quantitative Research | Equity Quantitative Research | $225,000.00 | $1,875,000.00 |
| Stack,Michael P. | SVP | Senior Portfolio Manager | US Core | $175,000.00 | |
| Stairs,George W. | SVP | Senior Portfolio Manager | International Core | $155,000.00 | $715,000.00 |
| Sullivan,William J. | MD | Director of Trading Strategies | Trading Strategies | $150,000.00 | $900,000.00 |
| Swift,Robert | MD | CIO, International Growth | International Growth | $225,000.00 | |
| Warren,Paul C. | MD | CIO US & Global Core | Global Core | $200,000.00 | |
| Weiss,Manuel | MD | Dir. Core Growth Institutional | IPM | $160,000.00 | |
| Weitlaufer,Eric M. | MD | CIO, Mid Cap Growth | Mid Cap Growth | $250,000.00 | |
| Wiess,James C. | SVP | Senior Portfolio Manager | US Core Div/Concentrated | $175,000.00 | $1,000,000.00 |
| Yogg,Michael | SVP | Associate Director, GER | Global Equity Research-Boston | $150,000.00 | $550,000.00 |
| Allansmith,Lauren L. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $225,000.00 |
| Burke,Andrea | SVP | Portfolio Manager | Core MBS & ABS | $140,000.00 | $110,000.00 |
| Cotner,C. Beth | MD | CIO, Large Cap Growth/ADR | Global Equity Research-Boston | $250,000.00 | |
| Drew,Maria Elena | VP | Analyst | Global Equity Research-Boston | $150,000.00 | $250,000.00 |
| Farrell,Deborah S. | MD | Associate Director, GER | Global Equity Research-Boston | $200,000.00 | |
| Holding,Pamela | MD | Associate Director of Research | International Value | $160,000.00 | $800,000.00 |
| Jones,Elizabeth | MD | Team Leader, Portfolio Analytics | Performance Analysis Group | $175,000.00 | $930,000.00 |
| Kalus-Bystrycky,Ivka | VP | Analyst | Global Equity Research-Boston | $115,000.00 | |
| Korn,Karen R. | SVP | Mgr Global Fundamental Research | Global Equity Research-Boston | $145,000.00 | |
| Kuenstner,Deborah F. | MD | CIO, Global Value | Large Cap Value | $200,000.00 | $2,250,000.00 |
| Leichter,Jennifer E. | MD | Tax Exempt Specialist | Core Credit | $150,000.00 | |
| McCormack,Susan A. | SVP | Tax Exempt Specialist | Tax Exempt | $130,000.00 | $300,000.00 |
| McMullen,Carol C. | MD | Head, Global Investment Research | Global Research Administration | $250,000.00 | |
| Mockard,Jeanne L. | SVP | Senior Portfolio Manager | Large Cap Value | $150,000.00 | $800,000.00 |
| Morgan,Kelly A. | MD | Associate Director, GER | Global Equity Research-Boston | $175,000.00 | $975,000.00 |
| Parker,Margery C. | SVP | Portfolio Manager | Specialty Growth | $150,000.00 | |
| Peters,Carmel | SVP | Director, International Equiti | Emerging Markets | $200,000.00 | |
| Sievert,Jean I. | SVP | Analyst | Global Equity Research-Boston | $150,000.00 | $350,000.00 |
| Smith,Margaret D. | MD | Analyst | Global Equity Research-Boston | $150,000.00 | |
| Spatz,Erin J. | SVP | Analyst | Global Equity Research-Boston | $140,000.00 | |
| Svensson,Lisa H. | SVP | Analyst | Global Equity Research-Boston | $155,000.00 | |
| Thomsen,Rosemary H. | MD | Senior Portfolio Manager | Core Credit | $141,750.00 | $750,000.00 |
| Wheeler,Diane | SVP | Mortgage Specialist | Core MBS & ABS | $131,500.00 | |
| Williams,Fayval S. | SVP | Analyst | Global Equity Research-Boston | $145,000.00 | |
| | | | | | |
| YE: Year End | | | | | |
| PY: Pay Year | | | | | |

2003 - Page 2 of 2