**Exhibit D**

**Morningstar Excerpts**

2001 Performance for Putnam Growth Funds from Morningstar

Published December 15, 2001. For internal and/or client reporting purposes only.

# Putnam Vista A

| | Ticker | Load | NAV | Yield | Total Assets | Mstar Category |
|---|---|---|---|---|---|---|
| | PVISX | 5.75% | $8.32 | 0.0% | $6,507.2 mil | Mid-Cap Growth |

**Prospectus Objective:** Growth

Putnam Vista Fund - Class A seeks capital appreciation.

The fund invests primarily in common stocks of U.S. companies, with a focus on growth stocks. The fund invests mainly in mid-sized companies. It can invest in foreign securities and options and futures.

Class A shares have front loads; M shares have lower front loads and higher 12b-1 fees; B shares have deferred loads, the full 12b-1 fees, and conversion features; C shares have level loads and full 12b-1 fees; Y shares are for institutional investors only. Prior to Nov. 3, 1989, the fund was named Putnam Vista Basic Value Fund.

**Historical Profile**
Return: Average
Risk: High
Rating: ★★ Below Avg

**Investment Style:** Equity, Average Stock %

Manager Change / Partial Manager Change
Fund Performance vs. Category Average
— Quarterly Fund Return
+/- Category Average
— Category Baseline
Performance Quartile (within Category)

**Portfolio Manager(s)**
- Eric M. Wetlaufer, CFA. Since 11-97.
- Margery C. Parker. Since 1-98.
- Dana F. Clark. Since 1-99.
- Kenneth J. Doerr. Since 5-01.

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 11-01 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5.71 | 7.20 | 6.98 | 7.52 | 7.18 | 9.10 | 10.45 | 11.87 | 13.07 | 17.46 | 13.02 | 8.32 | NAV |
| | -7.03 | 37.23 | 17.85 | 17.45 | -3.86 | 39.37 | 22.35 | 23.23 | 19.53 | 53.21 | -4.00 | -36.10 | Total Return % |
| | -3.91 | 6.75 | 10.23 | 7.39 | -5.17 | 1.84 | -0.60 | -10.12 | -9.04 | 32.17 | 5.10 | -23.46 | +/- S&P 500 |
| | -1.89 | -9.80 | 9.13 | 6.26 | -1.69 | 5.39 | 4.87 | 0.69 | 1.67 | 1.91 | 7.75 | -13.02 | +/- Russ Midcap Grth |
| | 2.22 | 3.31 | 1.72 | 1.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Income Return % |
| | -9.24 | 33.92 | 16.13 | 16.43 | -3.85 | 39.37 | 22.35 | 23.23 | 19.53 | 53.21 | -4.00 | -36.10 | Capital Return % |
| | 56 | 81 | 12 | 40 | 62 | 26 | 24 | 25 | 32 | 51 | 47 | 84 | Total Rtn % Rank Cat |
| | 0.15 | 0.19 | 0.12 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Income $ |
| | 0.26 | 0.40 | 1.34 | 0.58 | 0.05 | 0.86 | 0.67 | 0.96 | 1.03 | 2.29 | 3.82 | 0.00 | Capital Gains $ |
| | 0.92 | 0.99 | 0.96 | 0.96 | 1.09 | 1.07 | 1.10 | 1.04 | 0.98 | 0.94 | 0.87 | 0.89 | Expense Ratio % |
| | 3.10 | 2.73 | 1.92 | 1.08 | 0.29 | 0.26 | -0.29 | -0.25 | -0.38 | -0.41 | -0.51 | -0.47 | Income Ratio % |
| | 47 | 76 | 144 | 121 | 94 | 115 | 107 | 83 | 111 | 155 | 115 | 109 | Turnover Rate % |
| | 237.2 | 314.2 | 368.4 | 518.7 | 680.9 | 996.3 | 1,677.6 | 2,797.2 | 3,437.8 | 5,240.3 | 6,318.2 | 4,043.4 | Net Assets $mil |

## Performance 11-30-01

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total |
|---|---|---|---|---|---|
| 1997 | -6.22 | 17.86 | 11.77 | -0.25 | 23.23 |
| 1998 | 12.72 | 3.74 | -17.44 | 23.81 | 19.53 |
| 1999 | 4.74 | 7.38 | -4.15 | 42.12 | 53.21 |
| 2000 | 21.65 | -4.24 | 4.18 | -20.90 | -4.00 |
| 2001 | -31.18 | 13.17 | -32.15 | — | — |

| Trailing | Total Return% | +/- S&P 500 | +/- Russ Midcap Grth | % Rank All | % Rank Cat | Growth of $10,000 |
|---|---|---|---|---|---|---|
| 3 Mo | -1.65 | -2.52 | -3.83 | 72 | 51 | 9,835 |
| 6 Mo | -19.61 | -10.96 | -8.04 | 95 | 82 | 8,039 |
| 1 Yr | -30.90 | -18.68 | -11.87 | 94 | 80 | 6,910 |
| 3 Yr Avg | 2.15 | 1.61 | -2.11 | 66 | 75 | 10,660 |
| 5 Yr Avg | 6.50 | -3.56 | -1.34 | 39 | 58 | 13,702 |
| 10 Yr Avg | 13.20 | -0.85 | 1.11 | 16 | 29 | 34,563 |
| 15 Yr Avg | 12.57 | -0.90 | 0.26 | 18 | 29 | 59,074 |

| Tax Analysis | Tax-Adj Ret% | %Rank Cat | %Pretax Ret | %Rank Cat |
|---|---|---|---|---|
| 3 Yr Avg | -1.72 | 78 | — | — |
| 5 Yr Avg | 3.29 | 57 | 50.6 | 77 |
| 10 Yr Avg | 10.00 | 32 | 75.7 | 47 |

Potential Capital Gain Exposure: -55% of assets

## Analysis by Kelli Stebel 08-27-01

Despite its stumble this year, Putnam Vista remains a decent, moderate choice.

Certainly, Putnam Vista's performance over the past year has been downright horrible. It's lost more than 45% for the trailing 12 months through August 24, 2001, one of the worst showings in the mid-cap growth category. The fund has been sacked by a variety of factors. For starters, its complement of energy stocks, which had been a source of strength throughout much of last year, has turned sour in 2001. In addition, biotech stocks, such as MedImmune, have been on the fritz. Lead manager Eric Wetlaufer has also favored software stocks over hardware companies this year, which hasn't paid off. While some of its peers rallied in the second quarter, thanks to a pop in semiconductor stocks, this fund continued to flail, under the weight of sagging holdings such as VeriSign.

Wetlaufer isn't about to throw in the towel after a few quarters of underperformance, though. Indeed, Wetlaufer reports that he's been adding to the fund's energy stake, including stocks such as National-Oilwell and Murphy Oil, contending that oil prices will remain steady. And while Wetlaufer remains committed to software firms, he's been dabbling a bit in hardware names, such as new holding Sonus Networks, which he likes for its growing market share and new product line.

Though the fund's performance over the past few months is disappointing, investors shouldn't panic. Wetlaufer and his team's valuation-conscious strategy has typically insulated the fund during market downdrafts (though it has also limited returns during go-go growth markets like 1999's). And with positions sized about 2% or less of assets, this fund doesn't carry a lot of issue-specific risk. So while this fund doesn't typically top the charts in a given year, it remains a well-diversified, fairly moderate portfolio.

| Address: | One Post Office Square |
| | Boston, MA 02109 |
| | 800-225-1581 / 617-292-1000 |
| Web Address: | www.putnaminvestments.com |
| Inception: | 06-03-68 |
| Advisor: | Putnam Inv. Mgmt. |
| Subadvisor: | None |
| NTF Plans: | Fidelity Inst. |

| Minimum Purchase: | $500 | Add: $50 | IRA: $250 |
| Min Auto Inv Plan: | $25 | Add: $25 | |
| Sales Fees: | 5.75%L, 0.35%B | | |
| Management Fee: | .65% mx./.45% mn. | | |
| Actual Fees: | Mgt: 0.49% | Dist: 0.25% | |
| Expense Projections: | 3Yr: $869 | 5Yr: $1086 | 10Yr: $1707 |
| Avg Brok Commission: | — | Income Distrib: Annually | |

Total Cost (relative to category): -999

## Risk Analysis

| Time Period | Load-Adj Return % | Risk %Rank All | Risk %Rank Cat | Morningstar Return | Morningstar Risk | Morningstar Risk-Adj Rating |
|---|---|---|---|---|---|---|
| 1 Yr | -34.87 | | | | | |
| 3 Yr | 0.16 | 95 | 73 | -0.97² | 1.70 | ★★ |
| 5 Yr | 5.25 | 92 | 61 | 0.03² | 1.59 | ★★ |
| 10 Yr | 12.54 | 92 | 44 | 1.05 | 1.47 | ★★ |

Average Historical Rating (195 months): 3.4★s

1=low, 100=high   ² T-Bill return substituted for category avg.

| Category Rating (3 Yr) | Other Measures | Standard Index S&P 500 | Best Fit Index Wil 4500 |
|---|---|---|---|
| ②③④ ① ⑤ Worst Best | Alpha | 9.3 | 2.7 |
| | Beta | 1.64 | 1.27 |
| | R-Squared | 57 | 91 |
| Return Below Avg | Standard Deviation | 41.43 | |
| Risk Above Avg | Mean | 2.15 | |
| | Sharpe Ratio | -0.08 | |

## Portfolio Analysis 09-30-01

Share change since 07-01 Total Stocks: 147

| | Sector | PE | YTD Ret% | % Assets |
|---|---|---|---|---|
| ⊖ Convergys | Services | 41.0 | -26.60 | 2.79 |
| ⊖ Perkinelmer | Services | 23.7 | -46.70 | 2.44 |
| ⊖ Andrx | Health | 69.6 | 27.55 | 2.34 |
| ⊕ Starbucks | Retail | 38.5 | -19.90 | 2.15 |
| ⊕ Interpublic Grp | Services | — | -30.70 | 2.05 |
| ⊖ Ivax | Health | 20.4 | -32.70 | 2.00 |
| ✱ AmerisourceBergen | N/A | — | — | 1.93 |
| ⊕ Waters | Industrials | 32.6 | -56.20 | 1.89 |
| ⊕ King Pharmaceuticals | Health | 44.3 | 2.77 | 1.79 |
| ⊖ MedImmune | Health | 74.6 | -7.65 | 1.78 |
| ⊕ TJX | Retail | 22.0 | 36.53 | 1.73 |
| ⊖ VeriSign | Technology | — | -49.60 | 1.73 |
| ⊖ Peregrine Sys | Technology | — | -21.20 | 1.65 |
| ⊕ Americredit | Financials | 7.8 | -15.20 | 1.60 |
| ⊕ SunGard Data Sys | Technology | 33.0 | 19.09 | 1.48 |
| ⊕ IDEC Pharmaceuticals | Health | NMF | 11.26 | 1.48 |
| ⊖ Sysco | Staples | 27.0 | -17.10 | 1.46 |
| ⊖ Estee Lauder Cl A | Staples | 28.3 | -23.50 | 1.44 |
| ⊕ Genzyme Corporation General Di | Health | — | 21.46 | 1.41 |
| ⊖ Zions Bancorp | Financials | 15.8 | -21.50 | 1.37 |
| ⊖ Smith Intl | Industrials | 16.3 | -39.30 | 1.31 |
| ⊕ Metris | Financials | 9.2 | -21.00 | 1.29 |
| ⊖ Lamar Advertising Cl A | Services | — | -4.00 | 1.28 |
| ⊖ Family Dollar Stores | Retail | 27.1 | 39.97 | 1.27 |
| ⊖ Gilead Sciences | Health | — | 74.13 | 1.25 |

### Current Investment Style

Style: Value Blnd Growth (Size: Large Med Small)

| | Stock Port Avg | Relative S&P 500 Current | Relative S&P 500 Hist | Rel Cat |
|---|---|---|---|---|
| Price/Earnings Ratio | 32.0 | 1.12 | 1.24 | 0.96 |
| Price/Book Ratio | 5.6 | 1.04 | 1.09 | 1.04 |
| Price/Cash Flow | 25.4 | 1.47 | 1.27 | 1.12 |
| 3 Yr Earnings Growth | 23.6¹ | 1.61 | 1.33 | 1.02 |
| 1 Yr Earnings Est% | 9.3 | — | — | 0.82 |
| Med Mkt Cap $mil | 5,379 | | 0.1 | 0.98 |

¹figure is based on 50% or less of stocks

| Special Securities | % assets 09-30-01 |
|---|---|
| Restricted/Illiquid Secs | 0 |
| Emerging-Markets Secs | 0 |
| Options/Futures/Warrants | Yes |

| Composition % assets 09-30-01 | | Market Cap | |
|---|---|---|---|
| Cash | 1.3 | Giant | 0.0 |
| Stocks* | 98.7 | Large | 21.2 |
| Bonds | 0.0 | Medium | 73.8 |
| Other | 0.0 | Small | 5.0 |
| | | Micro | 0.0 |

*Foreign (% stocks) 4.6

| Sector Weightings | % of Stocks | Rel S&P | 5-Year High | 5-Year Low |
|---|---|---|---|---|
| Utilities | 0.5 | 0.2 | 6 | 0 |
| Energy | 3.9 | 0.5 | 8 | 0 |
| Financials | 11.8 | 0.7 | 21 | 1 |
| Industrials | 6.1 | 0.5 | 19 | 0 |
| Durables | 3.0 | 1.8 | 10 | 1 |
| Staples | 3.0 | 0.4 | 11 | 0 |
| Services | 17.3 | 1.6 | 30 | 12 |
| Retail | 7.8 | 1.2 | 17 | 5 |
| Health | 24.5 | 1.6 | 24 | 6 |
| Technology | 22.1 | 1.2 | 55 | 5 |

©2001 Morningstar, Inc. 312-696-6000. All rights reserved. The information contained herein is not represented or warranted to be accurate, correct, complete or timely. Past performance is no guarantee of future performance. Visit our investment web site at www.morningstar.com.

**MORNINGSTAR Mutual Funds**

Published December 15, 2001. For internal and/or client reporting purposes only.

# Putnam OTC Emerging Growth A

| Ticker | Load | NAV | Yield | Total Assets | Mstar Category |
|---|---|---|---|---|---|
| POEGX | 5.75% | $7.24 | 0.0% | $3,170.4 mil | Mid-Cap Growth |

**Prospectus Objective:** Small Company

Putnam OTC Emerging Growth Fund seeks capital appreciation.

The fund normally invests at least 65% of assets in stocks issued by companies that are in early stages of development and have records of profitability. It may invest up to 20% of assets in foreign securities.

Class A shares have front loads; B shares have deferred loads, the highest 12b-1 fees, and conversion features; C shares charge a deferred load; M shares have lower front loads and higher 12b-1 fees; Y shares are for institutional investors. Prior to Sept. 30, 1986, the fund was offered through a private distributor and was not available to the general public. The fund has gone through several name changes.

**Historical Profile**
Return: Low
Risk: High
Rating: ★ Lowest

**Investment Style:** Equity — Average Stock %: 90%, 98%, 97%, 98%, 98%, 94%

▼ Manager Change
▽ Partial Manager Change

**Fund Performance vs. Category Average**
■ Quarterly Fund Return
+/- Category Average
— Category Baseline

**Performance Quartile** (within Category)

### History

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 11-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV | 6.86 | 9.56 | 9.60 | 11.45 | 10.80 | 15.02 | 14.62 | 16.11 | 17.25 | 37.01 | 13.92 | 7.24 | |
| Total Return % | -9.84 | 40.83 | 12.69 | 32.05 | 2.24 | 55.94 | 4.61 | 10.19 | 11.00 | 126.91 | -51.27 | -47.99 | |
| +/- S&P 500 | -6.72 | 10.35 | 5.07 | 21.99 | 0.93 | 18.41 | -18.34 | -23.16 | -17.57 | 105.87 | -42.17 | -35.35 | |
| +/- Russ Midcap Grth | -4.70 | -6.20 | 3.98 | 20.86 | 4.40 | 21.97 | -12.87 | -12.35 | -6.86 | 75.60 | -39.52 | -24.91 | |
| Income Return % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Capital Return % | -9.84 | 40.83 | 12.69 | 32.05 | 2.24 | 55.94 | 4.61 | 10.19 | 11.00 | 126.91 | -51.27 | -47.99 | |
| Total Rtn % Rank Cat | 70 | 73 | 23 | 3 | 30 | 3 | 97 | 82 | 64 | 6 | 100 | 98 | |
| Income $ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Capital Gains $ | 0.30 | 0.09 | 1.14 | 1.20 | 0.86 | 1.71 | 1.08 | 0.00 | 0.56 | 1.93 | 4.59 | 0.00 | |
| Expense Ratio % | 1.50 | 1.48 | 1.39 | 1.26 | 1.16 | 1.14 | 1.11 | 1.16 | 1.00 | 0.98 | 0.93 | 1.04 | |
| Income Ratio % | -0.47 | -0.46 | -0.59 | -0.90 | -0.97 | -0.62 | -0.53 | -0.79 | -0.70 | -0.85 | -0.75 | -0.84 | |
| Turnover Rate % | 43 | 54 | 67 | 108 | 77 | 116 | 200 | 113 | 106 | 140 | 104 | 99 | |
| Net Assets $mil | 183.9 | 274.1 | 322.0 | 432.4 | 511.1 | 997.9 | 1,838.4 | 2,276.6 | 2,578.5 | 5,937.0 | 3,617.2 | 1,817.6 | |

## Portfolio Manager(s)

Steve Kirson, CFA. Since 6-96. BA U. of Miami; MBA U. of Pennsylvania. Other funds currently managed: Putnam OTC Emerging Growth B, Putnam OTC Emerging Growth M, Putnam OTC Emerging Growth Y.

Michael J. Mufson, CFA. Since 6-96. BA Vanderbilt U.; MBA Emory U. Other funds currently managed: Putnam OTC Emerging Growth B, Putnam OTC Emerging Growth M, Putnam OTC Emerging Growth Y.

## Performance 11-30-01

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total |
|---|---|---|---|---|---|
| 1997 | -16.14 | 22.27 | 14.88 | -6.45 | 10.19 |
| 1998 | 15.83 | 0.80 | -26.63 | 29.58 | 11.00 |
| 1999 | 6.61 | 9.57 | 7.15 | 81.30 | 126.91 |
| 2000 | 11.27 | -20.98 | -6.98 | -40.42 | -51.27 |
| 2001 | -43.18 | 20.35 | -40.02 | — | — |

| Trailing | Total Return% | +/- S&P 500 | +/- Russ Midcap Grth | % Rank All Cat | Growth of $10,000 |
|---|---|---|---|---|---|
| 3 Mo | -2.16 | -3.03 | -4.34 | 76 60 | 9,784 |
| 6 Mo | -24.27 | -15.61 | -12.69 | 98 94 | 7,573 |
| 1 Yr | -42.45 | -30.24 | -23.42 | 99 97 | 5,755 |
| 3 Yr Avg | -12.38 | -12.93 | -16.65 | 100 100 | 6,727 |
| 5 Yr Avg | -7.27 | -17.33 | -15.11 | 98 97 | 6,857 |
| 10 Yr Avg | 7.04 | -7.01 | -5.05 | 55 90 | 19,752 |
| 15 Yr Avg | 8.62 | -4.85 | -3.69 | 49 92 | 34,561 |

| Tax Analysis | Tax-Adj Ret% | %Rank Cat | %Pretax Ret | %Rank Cat |
|---|---|---|---|---|
| 3 Yr Avg | -14.71 | 99 | — | — |
| 5 Yr Avg | -9.11 | 97 | — | — |
| 10 Yr Avg | 4.74 | 90 | 67.4 | 70 |

Potential Capital Gain Exposure: -56% of assets

## Analysis by Kelli Stebel 12-05-01

A new comanager and additional risk controls might not be enough to turn Putnam OTC Emerging Growth around.

Roland Gillis joined comanagers Mike Mufson and Steve Kirson here in September 2001. At this offering, as is the case at other Putnam funds, team management is the name of the game and the fund will be run collectively by the three managers.

Gillis reports that he and the team have continued to institute new risks controls, in hopes of avoiding the performance swings of the past few years. While the fund turned in top-flight returns in 1999, it's paid dearly for its ultra-aggressive stance during the past 20 months, posting some of the worst returns in its category. In addition to new quantitative models, Gillis says they now have a ranking system. Each stock is ranked from 1 to 5, based on a combination of quantitative measures and Putnam's analysts' sentiments. Based on these new tools and models, Gillis insists that this fund will no longer take dramatic sector bets, which in the past included an 85% stake in tech stocks.

That said, this fund is still one of Putnam's most-aggressive offerings, as the team continues to look for companies growing at a 20% to 40% clip. Gillis says that they bulked up on health care recently, particularly biotech stocks such as Invitrogen. The team hasn't abandoned tech, either. They've recently added several storage names, such as McData, which Gillis says was trading dirt-cheap.

Despite the fund's recent alterations, this fund will likely remain one of the industry's more-volatile offerings. And while Gillis is an experienced manager, his performance at his other mid-cap growth charges, Putnam New Century Growth and Putnam Voyager II, doesn't inspire much confidence, as both funds have subpar records under his watch. In short, investors can do without this hyper-aggressive fund.

| | |
|---|---|
| Address: | One Post Office Square, Boston, MA 02109, 800-225-1581 / 617-292-1000 |
| Web Address: | www.putnaminvestments.com |
| Inception: | 11-01-82 |
| Advisor: | Putnam Inv. Mgmt. |
| Subadvisor: | None |
| NTF Plans: | Fidelity Inst. |

## Risk Analysis

| Time Period | Load-Adj Return % | Risk %Rank[1] All Cat | Morningstar Return Risk | Morningstar Risk-Adj Rating |
|---|---|---|---|---|
| 1 Yr | -45.76 | | | |
| 3 Yr | -14.09 | 99 98 | -3.31[2] 2.91 | ★ |
| 5 Yr | -8.36 | 99 98 | -2.26[2] 2.60 | ★ |
| 10 Yr | 6.41 | 99 100 | 0.17 2.41 | ★ |

Average Historical Rating (195 months): 2.8★s

[1] 1=low, 100=high  [2] T-Bill return substituted for category avg.

**Category Rating (3 Yr)** ②③④ ① ⑤ Worst — Best

| Other Measures | Standard Index S&P 500 | Best Fit Index Wil 4500 |
|---|---|---|
| Alpha | 7.7 | -1.8 |
| Beta | 2.39 | 2.05 |
| R-Squared | 47 | 93 |
| Standard Deviation | 67.53 | |
| Return | Low | |
| Risk | High | |
| Mean | -12.38 | |
| Sharpe Ratio | -0.31 | |

## Portfolio Analysis 07-31-01

Share change since 01-01 Total Stocks: 147

| | Sector | PE | YTD Ret% | % Assets |
|---|---|---|---|---|
| ⊕ Marvell Tech | Technology | — | 43.77 | 2.49 |
| ⊕ Smartforce PLC ADR | Technology | NMF | -40.60 | 2.29 |
| Sonus Networks | Technology | — | -80.90 | 2.24 |
| ⊕ Lamar Advertising Cl A | Services | — | -4.00 | 2.20 |
| ⊖ Manugistics Grp | Technology | — | -79.30 | 1.98 |
| ⊖ Peregrine Sys | Technology | — | -21.20 | 1.97 |
| Univision Comms A | Services | 84.8 | -13.00 | 1.97 |
| ⊕ Invitrogen | Health | — | -20.90 | 1.79 |
| ⊕ Qlogic | Technology | 76.1 | -35.70 | 1.62 |
| ☆ Shire Pharma Grp | Health | — | -22.00 | 1.53 |
| ⊕ Alpha Inds | Technology | NMF | -35.10 | 1.48 |
| ⊕ Finisar | Technology | — | -62.60 | 1.41 |
| ⊕ Coach | Staples | — | 14.78 | 1.35 |
| ⊖ Emulex | Technology | — | -59.20 | 1.32 |
| ⊕ Professional Detailing | Services | 28.7 | -82.60 | 1.29 |
| ⊕ Cytyc | Health | 46.1 | 17.20 | 1.23 |
| ⊖ HomeStore.com | Services | — | -81.80 | 1.21 |
| ⊕ Plexus | Technology | 28.4 | -0.74 | 1.21 |
| Time Warner Telecom Cl A | Services | — | -77.60 | 1.17 |
| ☆ Mirant | Utilities | 12.6 | -13.70 | 1.17 |
| ⊖ TMP Worldwide | Services | 65.5 | -24.90 | 1.17 |
| ⊖ Bed Bath & Beyond | Retail | 50.7 | 45.12 | 1.17 |
| ☆ CDW Comp Centers | Retail | 28.9 | 95.91 | 1.13 |
| Dollar Tree Stores | Retail | 28.0 | 14.45 | 1.12 |
| ☆ CIMA Labs | Health | 37.6 | -46.80 | 1.09 |

### Current Investment Style

Style: Value Blnd Growth — Size: Large Med Small

| | Stock Port Avg | Relative S&P 500 Current | Hist | Rel Cat |
|---|---|---|---|---|
| Price/Earnings Ratio | 40.0 | 1.39 | 1.23 | 1.19 |
| Price/Book Ratio | 5.3 | 0.98 | 1.34 | 0.98 |
| Price/Cash Flow | 27.1 | 1.57 | 1.46 | 1.20 |
| 3 Yr Earnings Growth | 33.5[1] | 2.28 | — | 1.45 |
| 1 Yr Earnings Est% | 5.6[1] | — | — | 0.49 |
| Med Mkt Cap $mil | 2,033 | 0.0 | 0.1 | 0.37 |

[1] figure is based on 50% or less of stocks

| Special Securities | % assets 07-31-01 |
|---|---|
| Restricted/Illiquid Secs | 2 |
| Emerging-Markets Secs | 0 |
| Options/Futures/Warrants | Yes |

| Composition % assets 07-31-01 | | Market Cap | |
|---|---|---|---|
| Cash | 4.5 | Giant | 0.0 |
| Stocks* | 93.3 | Large | 4.8 |
| Bonds | 0.0 | Medium | 60.6 |
| Other | 2.1 | Small | 34.5 |
| *Foreign (% stocks) | 5.6 | Micro | 0.1 |

| Sector Weightings | % of Stocks | Rel S&P | 5-Year High | Low |
|---|---|---|---|---|
| Utilities | 2.7 | 0.9 | 3 | 0 |
| Energy | 0.0 | 0.0 | 4 | 0 |
| Financials | 1.9 | 0.1 | 10 | 0 |
| Industrials | 0.7 | 0.1 | 12 | 0 |
| Durables | 1.6 | 0.9 | 6 | 0 |
| Staples | 1.5 | 0.2 | 4 | 0 |
| Services | 21.2 | 1.9 | 50 | 12 |
| Retail | 9.0 | 1.3 | 26 | 1 |
| Health | 17.9 | 1.2 | 31 | 0 |
| Technology | 43.5 | 2.4 | 85 | 10 |

| | |
|---|---|
| Minimum Purchase: | $500   Add: $50   IRA: $250 |
| Min Auto Inv Plan: | $25    Add: $25 |
| Sales Fees: | 5.75%L, 0.35%B |
| Management Fee: | .70% mx./.50% mn. |
| Actual Fees: | Mgt: 0.54%  Dist: 0.25% |
| Expense Projections: | 3Yr: $875  5Yr: $1096  10Yr: $1729 |
| Avg Brok Commission: | — |
| Income Distrib: | Annually |
| Total Cost (relative to category): | -999 |

©2001 Morningstar, Inc. 312-696-6000. All rights reserved. The information contained herein is not represented or warranted to be accurate, correct, complete or timely. Past performance is no guarantee of future performance. Visit our investment web site at www.morningstar.com

**MORNINGSTAR Mutual Funds**

Published December 15, 2001. For internal and/or client reporting purposes only.

# Putnam New Opportunities A

| Ticker | Load | NAV | Yield | Total Assets | Mstar Category |
|---|---|---|---|---|---|
| PNOPX | 5.75% | $40.57 | 0.0% | $16,769.7 mil | Large Growth |

**Prospectus Objective:** Aggressive Growth

Putnam New Opportunities Fund seeks long-term capital appreciation. The fund normally invests in common stocks of U.S. companies, with a focus on growth stocks. The growth sectors currently emphasized include communications, media/entertainment, medical technology/cost containment, industrial and environmental services, applied/advanced technology, financial services, consumer products and services and business services. The fund can typically invest in any company regardless of capitalization. The fund currently offers Class A, B, C, M, and Y shares, all of which differ in fee structure and availability.

**Historical Profile**
- Return: Average
- Risk: High
- Rating: ★★ Below Avg

Investment Style: Equity, Average Stock %: 93%, 94%, 100%, 98%, 100%, 96%, 95%

▼ Manager Change
▽ Partial Manager Change

Fund Performance vs. Category Average
■ Quarterly Fund Return +/- Category Average
— Category Baseline

Performance Quartile (within Category)

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 11-01 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV | 9.40 | 15.34 | 18.93 | 24.66 | 25.27 | 36.95 | 40.63 | 48.65 | 58.43 | 90.96 | 58.62 | 40.57 | NAV |
| | 10.77 | 67.64 | 25.52 | 32.69 | 3.35 | 46.22 | 10.83 | 22.55 | 24.39 | 69.66 | -26.15 | -30.79 | Total Return % |
| | 7.12 | 37.16 | 17.90 | 22.64 | 2.04 | 8.69 | -12.12 | -10.80 | -4.18 | 48.62 | -17.05 | -18.15 | +/- S&P 500 |
| | — | 28.23 | 21.63 | 32.76 | -1.50 | 7.57 | -14.69 | -11.19 | -20.71 | 39.99 | -1.62 | -11.10 | +/- Russ Top 200 Grt |
| | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Income Return % |
| | 10.07 | 67.64 | 25.52 | 32.69 | 3.35 | 46.22 | 10.83 | 22.55 | 24.39 | 69.66 | -26.15 | -30.79 | Capital Return % |
| | — | 9 | 1 | 1 | 9 | 5 | 93 | 68 | 78 | 11 | 89 | 78 | Total Rtn % Rank Cat |
| | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Income $ |
| | 0.00 | 0.37 | 0.32 | 0.45 | 0.20 | 0.00 | 0.32 | 1.09 | 1.88 | 7.30 | 9.46 | 0.00 | Capital Gains $ |
| | — | 2.75 | 1.64 | 1.31 | 1.23 | 1.13 | 1.11 | 1.06 | 0.98 | 0.93 | 0.87 | 0.89 | Expense Ratio % |
| | — | -1.37 | -0.91 | -0.98 | -0.82 | -0.55 | -0.54 | 0.48 | -0.49 | -0.56 | -0.64 | -0.55 | Income Ratio % |
| | — | — | 116 | 94 | 53 | 57 | 37 | 67 | 65 | 77 | 53 | 68 | Turnover Rate % |
| | 1.3 | 16.8 | 237.0 | 530.9 | 919.9 | 2,363.0 | 5,962.6 | 8,457.5 | 10,695.2 | 17,962.5 | 15,210.2 | 10,511.6 | Net Assets $mil |

## Portfolio Manager(s)

Daniel L. Miller, CFA. Since 8-90. BS U. of California-Berkeley; MBA Stanford U. Other funds currently managed: Putnam New Opportunities B, Putnam New Opportunities M, Putnam New Opportunities Y.

Jeffrey R. Lindsey, CFA. Since 8-98. BS U. of Virginia; MBA Emory U. Other funds currently managed: Putnam New Opportunities B, Putnam New Opportunities M, Putnam New Opportunities Y.

Richard B. Weed, CFA. Since 4-01. MS Northeastern U.; MS MIT Sloan School of Management. Other funds currently managed: Putnam New Opportunities B, Putnam New Opportunities M, Putnam New Opportunities Y.

## Performance 11-30-01

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total |
|---|---|---|---|---|---|
| 1997 | -8.25 | 19.29 | 11.58 | 0.35 | 22.55 |
| 1998 | 15.21 | 2.91 | -18.93 | 29.42 | 24.39 |
| 1999 | 6.38 | 5.53 | 0.73 | 50.02 | 69.66 |
| 2000 | 15.36 | -7.93 | -2.57 | -28.63 | -26.15 |
| 2001 | -27.18 | 12.37 | -29.29 | — | — |

| Trailing | Total Return% | +/- S&P 500 | +/- Russ Top 200 Grth | % Rank All | % Rank Cat | Growth of $10,000 |
|---|---|---|---|---|---|---|
| 3 Mo | 1.22 | 0.36 | -2.96 | 25 | 57 | 10,122 |
| 6 Mo | -17.20 | -8.55 | -8.52 | 92 | 89 | 8,280 |
| 1 Yr | -30.04 | -17.82 | -6.48 | 93 | 75 | 6,997 |
| 3 Yr Avg | -0.45 | -0.99 | 4.66 | 81 | 54 | 9,866 |
| 5 Yr Avg | 5.00 | -5.07 | -3.36 | 64 | 73 | 12,762 |
| 10 Yr Avg | 15.52 | 1.46 | 2.83 | 6 | 6 | 42,326 |
| 15 Yr Avg | — | — | — | — | — | — |

| Tax Analysis | Tax-Adj Ret% | %Rank Cat | %Pretax Ret | %Rank Cat |
|---|---|---|---|---|
| 3 Yr Avg | -2.34 | 55 | — | — |
| 5 Yr Avg | 3.64 | 66 | 72.8 | 52 |
| 10 Yr Avg | 14.53 | 2 | 93.6 | 6 |

Potential Capital Gain Exposure: -16% of assets

## Risk Analysis

| Time Period | Load-Adj Return % | Risk %Rank¹ All | Risk %Rank¹ Cat | Morningstar Return | Morningstar Risk | Morningstar Risk-Adj Rating |
|---|---|---|---|---|---|---|
| 1 Yr | -34.06 | | | | | |
| 3 Yr | -2.39 | 96 | 92 | -1.44² | 1.78 | ★ |
| 5 Yr | 3.76 | 94 | 94 | -0.28² | 1.67 | ★ |
| 10 Yr | 14.84 | 95 | 95 | 1.52 | 1.68 | ★★★ |

Average Historical Rating (103 months): 3.8★s

¹1=low, 100=high   ² T-Bill return substituted for category avg.

**Category Rating (3 Yr):** ①②③④⑤ — Worst to Best

| Other Measures | Standard Index S&P 500 | Best Fit Index Wil 4500 |
|---|---|---|
| Alpha | 7.2 | 0.4 |
| Beta | 1.78 | 1.27 |
| R-Squared | 66 | 89 |
| Standard Deviation | 41.14 | |
| Mean | -0.45 | |
| Sharpe Ratio | -0.15 | |

Return: Average
Risk: High

## Analysis by Kelli Stebel 08-24-01

As the nightmare continues at Putnam New Opportunities, it's time for shareholders to cut their ties to this offering.

Despite a mini-rally in the second quarter, the fund's returns have been absolutely miserable this year. For the year to date through August 23, the fund has dropped more than 30%, placing it in the large-growth category's bottom quartile. And that's coming on the heels of a terrible showing in 2000, when the fund lost 26%, one of the worst postings in the category. Even compared with other large-growth funds with similarly high P/E ratios, the fund's returns fall near the bottom of the pack over the past year.

Seeing this kind of bottom-barrel performance from a large and prominent fund company is even more distressing. As the fourth-largest fund company, Putnam has a vast amount of resources at its disposal, and the firm is known for its close monitoring of funds and fund managers. However, in the past 18 months, Putnam has dropped the ball here and at several of their other once-stellar funds, such as Putnam Voyager.

Comanager Dan Miller reports that he and the team are taking steps to ensure this kind of dramatic performance doesn't happen again. As a firm, Putnam has made a bigger commitment to quantitative modeling lately. At this fund, for example, Miller has some new tools, which assess risk across a wide variety of scenarios. While Miller points out that he isn't replacing the fund's stock selection process, he thinks these new screens will give him a better sense of the portfolio's risk, whether it's across market cap, sectors, or individual holdings. These days, Miller says that he isn't making any big sector bets. He reports that the fund's tech weighting has fallen to about 30% of assets, which is in line with its average large-growth peer, down from 45% of assets in early 2001.

## Portfolio Analysis 06-30-01

Share change since 12-00   Total Stocks: 239

| | Sector | PE | YTD Ret% | % Assets |
|---|---|---|---|---|
| ⊖ General Elec | Industrials | 29.0 | -18.70 | 3.62 |
| ⊕ Viacom Cl B | Services | — | — | 3.22 |
| ⊕ Microsoft | Technology | 55.8 | 48.03 | 2.76 |
| ⊕ Pfizer | Health | 37.7 | -4.89 | 2.56 |
| ⊖ Clear Channel Comms | Services | — | -3.53 | 2.30 |
| ⊖ Veritas Software | Technology | — | -55.50 | 2.24 |
| ⊕ AOL Time Warner | Technology | — | 0.29 | 2.02 |
| ⊖ Bed Bath & Beyond | Retail | 50.7 | 45.12 | 1.99 |
| ⊕ Comverse Tech | Technology | 15.7 | -80.30 | 1.66 |
| ⊕ Maxim Integrated Products | Technology | 71.2 | 14.63 | 1.64 |
| ⊖ AT&T Liberty Media Cl A | Services | 22.7 | -3.05 | 1.60 |
| ⊖ S&P 500 Index (Fut) | N/A | — | — | 1.40 |
| ⊕ Univision Comms A | Services | 84.8 | -13.00 | 1.28 |
| ⊕ MedImmune | Health | 74.6 | -7.65 | 1.21 |
| ⊖ Kohl's | Retail | 52.2 | 11.23 | 1.20 |
| ⊕ UnitedHealth Grp | Financials | 26.9 | 16.48 | 1.12 |
| ⊖ Calpine | Utilities | 11.4 | -52.10 | 1.06 |
| ⊖ Tyco Intl | Industrials | 23.0 | 6.03 | 1.04 |
| ⊖ VeriSign | Technology | — | -49.60 | 1.02 |
| ⊕ Qualcomm | Technology | — | -28.50 | 0.94 |
| ⊖ Westwood One | Services | 73.2 | 51.50 | 0.93 |
| Ryanair Hldgs ADR | Services | 59.6 | 4.15 | 0.89 |
| ⊕ BEA Sys | Technology | — | -75.00 | 0.88 |
| ⊖ Linear Tech | Technology | 36.6 | -11.00 | 0.86 |
| ⊕ Amdocs | Services | NMF | -50.00 | 0.86 |

## Current Investment Style

Style: Value/Blend/Growth   Size: Large/Med/Small

| | Stock Port Avg | Relative S&P 500 Current | Relative S&P 500 Hist | Rel Cat |
|---|---|---|---|---|
| Price/Earnings Ratio | 38.9 | 1.36 | 1.43 | 1.12 |
| Price/Book Ratio | 6.3 | 1.18 | 1.35 | 1.00 |
| Price/Cash Flow | 25.6 | 1.48 | 1.41 | 1.14 |
| 3 Yr Earnings Growth | 23.3¹ | 1.58 | 1.69 | 1.16 |
| 1 Yr Earnings Est% | 6.8 | — | — | 1.59 |
| Med Mkt Cap $mil | 10,134 | 0.2 | 0.3 | 0.21 |

¹figure is based on 50% or less of stocks

## Special Securities  % assets 06-30-01

| | |
|---|---|
| Restricted/Illiquid Secs | 0 |
| Emerging-Markets Secs | Trace |
| Options/Futures/Warrants | Yes |

## Composition  % assets 06-30-01

| | | Market Cap | |
|---|---|---|---|
| Cash | 3.7 | Giant | 24.3 |
| Stocks* | 94.9 | Large | 33.2 |
| Bonds | 0.0 | Medium | 39.8 |
| Other | 1.4 | Small | 2.8 |
| | | Micro | 0.0 |
| *Foreign (% stocks) | 4.2 | | |

## Sector Weightings

| | % of Stocks | Rel S&P | 5-Year High | 5-Year Low |
|---|---|---|---|---|
| Utilities | 2.7 | 0.9 | 3 | 0 |
| Energy | 1.7 | 0.2 | 2 | 0 |
| Financials | 6.2 | 0.3 | 10 | 0 |
| Industrials | 5.9 | 0.5 | 9 | 0 |
| Durables | 0.7 | 0.4 | 3 | 0 |
| Staples | 1.4 | 0.2 | 6 | 0 |
| Services | 20.3 | 1.8 | 49 | 19 |
| Retail | 7.0 | 1.0 | 19 | 4 |
| Health | 18.7 | 1.3 | 25 | 5 |
| Technology | 35.3 | 1.9 | 56 | 16 |

| Address: | One Post Office Square, Boston, MA 02109, 800-225-1581 / 617-292-1000 |
|---|---|
| Web Address: | www.putnaminvestments.com |
| *Inception: | 08-31-90 |
| Advisor: | Putnam Inv. Mgmt. |
| Subadvisor: | None |
| NTF Plans: | Fidelity Inst. |

| Minimum Purchase: | $500 | Add: $50 | IRA: $250 |
| Min Auto Inv Plan: | $25 | Add: $25 | |
| Sales Fees: | 5.75%L, 0.35%B | | |
| Management Fee: | .70% mx / .50% mn. | | |
| Actual Fees: | Mgt: 0.49% | Dist: 0.25% | |
| Expense Projections: | 3Yr: $87* | 5Yr: $109* | 10Yr: $171* |
| Avg Brok Commission: | — | | Income Distrib: Annually |

Total Cost (relative to category): —

©2001 Morningstar, Inc. 312-696-6000. All rights reserved. The information contained herein is not represented or warranted to be accurate, correct, complete or timely. Past performance is no guarantee of future performance. Visit our investment web site at www.morningstar.com

**MORNINGSTAR Mutual Funds**

Published December 15, 2001. For internal and/or client reporting purposes only.

# Putnam Investors A

| Ticker | Load | NAV | Yield | Total Assets | Mstar Category |
|---|---|---|---|---|---|
| PINVX | 5.75% | $11.56 | 0.0% | $9,110.6 mil | Large Growth |

**Prospectus Objective:** Growth

Putnam Investors Fund seeks long-term capital appreciation; growth of income is secondary.

The fund invests primarily in common stocks. It may also invest in preferred stocks, convertibles, and debt securities. When selecting investments, management considers such factors as probable future earnings, dividends, financial strength, working assets, and competitive position. The fund may invest a portion of assets in securities of foreign issuers.

Class A shares have front loads; B shares have deferred loads, higher 12b-1 fees, and conversion features; M shares have lower front loads and higher 12b-1 fees than Class A.

**Historical Profile**
Return: Below Avg
Risk: Above Avg
Rating: ★★ Below Avg

**Investment Style**
Equity
Average Stock %

▼ Manager Change
▽ Partial Manager Change

**Fund Performance vs. Category Average**
▩ Quarterly Fund Return
+/- Category Average
— Category Baseline

**Performance Quartile** (within Category)

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 11-01 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7.59 | 8.70 | 8.13 | 8.16 | 7.14 | 8.61 | 9.21 | 11.24 | 14.82 | 19.15 | 15.36 | 11.56 | NAV |
| | -2.77 | 28.56 | 7.89 | 17.87 | -3.19 | 37.55 | 21.40 | 34.49 | 35.52 | 30.14 | -18.50 | -24.74 | Total Return % |
| | 0.35 | -1.93 | 0.27 | 7.82 | -4.51 | 0.01 | -1.54 | 1.14 | 6.95 | 9.11 | -9.40 | -12.10 | +/- S&P 500 |
| | -4.14 | -10.85 | 4.00 | 17.95 | -8.05 | -1.11 | -4.12 | 0.75 | -9.58 | 0.47 | 6.02 | -5.05 | +/- Russ Top 200 Grt |
| | 2.33 | 2.02 | 1.36 | 0.91 | 0.00 | 1.19 | 0.63 | 0.46 | 0.00 | 0.00 | 0.00 | 0.00 | Income Return % |
| | -5.10 | 26.54 | 6.53 | 16.96 | -3.19 | 36.36 | 20.78 | 34.03 | 35.52 | 30.14 | -18.50 | -24.74 | Capital Return % |
| | 54 | 81 | 34 | 20 | 62 | 18 | 33 | 10 | 37 | 66 | 65 | 56 | Total Rtn % Rank Cat |
| | 0.20 | 0.15 | 0.12 | 0.07 | 0.00 | 0.09 | 0.05 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | Income $ |
| | 0.42 | 0.81 | 1.13 | 1.31 | 0.73 | 1.12 | 1.17 | 1.08 | 0.38 | 0.13 | 0.26 | 0.00 | Capital Gains $ |
| | 0.81 | 0.89 | 0.94 | 0.90 | 0.99 | 0.99 | 1.03 | 1.00 | 0.95 | 0.89 | 0.87 | 0.89 | Expense Ratio % |
| | 2.42 | 1.78 | 1.33 | 0.84 | 0.88 | 1.03 | 0.69 | 0.50 | 0.03 | -0.14 | -0.25 | -0.06 | Income Ratio % |
| | 51 | 58 | 100 | 134 | 100 | 97 | 128 | 95 | 59 | 75 | 65 | 94 | Turnover Rate % |
| | 643.2 | 756.5 | 735.4 | 829.1 | 766.4 | 1,022.2 | 1,323.8 | 1,942.6 | 4,218.5 | 7,903.1 | 7,310.7 | 5,073.3 | Net Assets $mil |

## Portfolio Manager(s)

C. Beth Cotner, CFA. Since 10-95. BA'74 Ohio State U.; MBA'76 George Washington U. Other funds currently managed: Putnam Investors B, Putnam Investors C, Diversified Inv Growth & Income.

Richard B. England, CFA. Since 10-96. BS/BA U. of Florida; MBA U. of Penn-Wharton. Other funds currently managed: Putnam Health Sciences A, Putnam Health Sciences B, Putnam Investors B.

Manuel Weiss Herrero. Since 6-96. BS M.I.T.; MBA Northeastern U. Other funds currently managed: Putnam Global Growth B, Putnam Global Growth A, Putnam Investors B.

## Performance 11-30-01

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total |
|---|---|---|---|---|---|
| 1997 | 0.43 | 18.49 | 9.40 | 3.31 | 34.49 |
| 1998 | 16.55 | 5.42 | -11.95 | 25.27 | 35.52 |
| 1999 | 5.47 | 4.03 | -5.10 | 25.00 | 30.14 |
| 2000 | 3.34 | -5.66 | -1.50 | -15.13 | -18.50 |
| 2001 | -20.31 | 6.37 | -19.66 | — | — |

| Trailing | Total Return% | +/- S&P 500 | +/- Russ Top 200 Grth | % Rank All | % Rank Cat | Growth of $10,000 |
|---|---|---|---|---|---|---|
| 3 Mo | 0.26 | -0.60 | -3.92 | 40 | 70 | 10,026 |
| 6 Mo | -13.60 | -4.95 | -4.91 | 84 | 68 | 8,640 |
| 1 Yr | -23.63 | -11.42 | -0.08 | 88 | 55 | 7,637 |
| 3 Yr Avg | -3.85 | -4.40 | 1.25 | 92 | 76 | 8,888 |
| 5 Yr Avg | 7.18 | -2.88 | -1.17 | 31 | 58 | 14,147 |
| 10 Yr Avg | 12.85 | -1.20 | 0.16 | 19 | 24 | 33,509 |
| 15 Yr Avg | 11.92 | -1.55 | -1.37 | 24 | 47 | 54,153 |

| Tax Analysis | Tax-Adj Ret% | %Rank Cat | %Pretax Ret | %Rank Cat |
|---|---|---|---|---|
| 3 Yr Avg | -4.17 | 67 | — | — |
| 5 Yr Avg | 5.71 | 46 | 79.5 | 38 |
| 10 Yr Avg | 10.10 | 33 | 78.6 | 50 |

Potential Capital Gain Exposure: 25% of assets

## Analysis by Kelli Stebel 11-05-01

This fund isn't horrible, but that doesn't mean investors should settle for its mediocrity.

Putnam Investors doesn't see its name in lights, and with good reason. Throughout lead manager Beth Cotner's six-year tenure, the fund has regularly landed in the middle of the large-growth category. In market rallies and downturns alike, the fund's postings have consistently matched those of its typical peer.

Even during the market's current turmoil, this offering's showing is merely average. Though the fund's 29% loss for the year to date through Nov. 2, 2001, might look startling, it's on par with its peers. Holdings like Johnson & Johnson have posted decent results, but those gains have been offset by substantial losses in top holdings such as Qwest Communications International. Comanager Richard England said that he and the team overstayed their welcome in some software plays, too, such as Siebel Systems and Adobe Systems, which were recently sold.

England said that he and the team had been trying to take advantage of the market's recent volatility. They've been adding to several brokerage shops, like Morgan Stanley Dean Witter. Though they're concerned about present fundamentals, England thinks that Morgan Stanley is the best-positioned broker, given its global focus. In addition, the team has been nibbling on tech stocks. This fund never goes whole-hog into pricey fare, so they've been adding a few shares of Automatic Data Processing and Electronic Data Systems, both of which are consistent growers, trading at historically low valuations.

There's no doubt that shareholders could have done a lot worse than the steady returns this fund has produced over the years. That said, investors can choose from a variety of better-performing funds with similar exposure.

## Risk Analysis

| Time Period | Load-Adj Return % | Risk %Rank[1] All | Risk %Rank[1] Cat | Morningstar Return | Morningstar Risk | Morningstar Risk-Adj Rating |
|---|---|---|---|---|---|---|
| 1 Yr | -28.02 | | | | | |
| 3 Yr | -5.73 | 84 | 43 | -2.02[2] | 1.24 | ★ |
| 5 Yr | 5.92 | 82 | 38 | 0.18[2] | 1.16 | ★★ |
| 10 Yr | 12.19 | 81 | 26 | 0.99 | 1.10 | ★★★ |

Average Historical Rating (195 months): 2.9★s
[1]1=low, 100=high   [2] T-Bill return substituted for category avg.

**Category Rating (3 Yr):** ② (Worst 1 — 2 — ③ — ④ — ⑤ Best)

| Other Measures | Standard Index S&P 500 | Best Fit Index |
|---|---|---|
| Alpha | -2.6 | 2.8 |
| Beta | 1.24 | 1.34 |
| R-Squared | 87 | 89 |
| Standard Deviation | 22.52 | |
| Mean | -3.85 | |
| Sharpe Ratio | -0.46 | |

Return: Below Avg
Risk: Average

## Portfolio Analysis 09-30-01

Share change since 06-01 Total Stocks: 105

| | Sector | PE | YTD Ret% | % Assets |
|---|---|---|---|---|
| ⊕ Citigroup | Financials | 18.9 | -5.08 | 4.33 |
| ⊕ Pfizer | Health | 37.7 | -4.89 | 4.06 |
| ⊕ Microsoft | Technology | 55.8 | 48.03 | 3.79 |
| ⊖ General Elec | Industrials | 29.0 | -18.70 | 3.69 |
| ⊖ Johnson & Johnson | Health | 31.2 | 12.37 | 3.55 |
| ⊖ Tyco Intl | Industrials | 23.0 | 6.03 | 3.01 |
| ⊕ Philip Morris | Staples | 12.5 | 10.87 | 2.56 |
| ⊕ Fannie Mae | Financials | 16.0 | -8.01 | 2.47 |
| ⊖ American Intl Grp | Financials | 43.6 | -16.20 | 2.42 |
| ⊕ AOL Time Warner | Technology | — | 0.29 | 2.20 |
| ⊖ Wal-Mart Stores | Retail | 38.6 | 4.27 | 2.16 |
| ⊖ Fifth Third Bancorp | Financials | 37.3 | 1.62 | 1.92 |
| ⊖ Schering-Plough | Health | 22.2 | -36.00 | 1.82 |
| ⊕ ExxonMobil | Energy | 14.6 | -12.00 | 1.82 |
| ⊕ UnitedHealth Grp | Financials | 26.9 | 16.48 | 1.71 |
| ⊖ Viacom Cl B | Services | — | — | 1.68 |
| ⊖ American Home Products | Health | — | -3.92 | 1.54 |
| ⊕ IBM | Technology | 25.7 | 36.65 | 1.54 |
| ⊕ MBNA | Financials | 17.9 | -12.00 | 1.47 |
| ⊖ PepsiCo | Staples | 31.4 | -0.96 | 1.43 |
| ⊖ Medtronic | Health | 54.4 | -21.30 | 1.42 |
| ⊖ Kraft Foods | Staples | — | — | 1.41 |
| ⊕ Morgan Stanley/Dean Witter | Financials | 16.5 | -28.80 | 1.40 |
| ⊕ Eli Lilly | Health | 30.4 | -9.92 | 1.37 |
| ⊕ Lowe's | Retail | 37.5 | 104.10 | 1.35 |

### Current Investment Style

Style: Value Blend Growth / Size: Large Med Small

| | Stock Port Avg | Relative S&P 500 Current | Relative S&P 500 Hist | Rel Cat |
|---|---|---|---|---|
| Price/Earnings Ratio | 31.2 | 1.09 | 1.18 | 0.89 |
| Price/Book Ratio | 6.6 | 1.22 | 1.24 | 1.04 |
| Price/Cash Flow | 20.6 | 1.19 | 1.22 | 0.92 |
| 3 Yr Earnings Growth | 19.1 | 1.30 | 1.38 | 0.95 |
| 1 Yr Earnings Est% | 6.9 | — | — | 1.62 |
| Med Mkt Cap $mil | 60,173 | 1.1 | 1.2 | 1.25 |

### Special Securities % assets 09-30-01
Restricted/Illiquid Secs: 1
Emerging-Markets Secs: 0
Options/Futures/Warrants: Yes

### Composition % assets 09-30-01
Cash: 1.9
Stocks*: 98.1
Bonds: 0.0
Other: 0.0
*Foreign (% stocks): 1.2

### Market Cap
Giant: 52.9
Large: 38.9
Medium: 8.2
Small: 0.0
Micro: 0.0

### Sector Weightings
| | % of Stocks | Rel S&P | 5-Year High | 5-Year Low |
|---|---|---|---|---|
| Utilities | 0.4 | 0.1 | 5 | 0 |
| Energy | 3.7 | 0.5 | 14 | 1 |
| Financials | 22.7 | 1.3 | 23 | 9 |
| Industrials | 8.6 | 0.8 | 21 | 8 |
| Durables | 1.1 | 0.6 | 12 | 0 |
| Staples | 9.6 | 1.3 | 12 | 2 |
| Services | 8.6 | 0.8 | 21 | 6 |
| Retail | 7.3 | 1.1 | 16 | 4 |
| Health | 21.2 | 1.4 | 21 | 7 |
| Technology | 16.8 | 0.9 | 41 | 9 |

| Address: | One Post Office Square Boston, MA 02109 800-225-1581 / 617-292-1000 |
|---|---|
| Web Address: | www.putnaminvestments.com |
| Inception: | 12-01-25 |
| Advisor: | Putnam Inv. Mgmt. |
| Subadvisor: | None |
| NTF Plans: | Fidelity Inst. |

| Minimum Purchase: | $500 | Add: $50 | IRA: $250 |
|---|---|---|---|
| Min Auto Inv Plan: | $25 | Add: $25 | |
| Sales Fees: | 5.75%L, 0.10%B, 0.25%S | | |
| Management Fee: | .70% mx./.50% mn. | | |
| Actual Fees: | Mgt: 0.51% | Dist: 0.25% | |
| Expense Projections: | 3Yr: $860 | 5Yr: $1070 | 10Yr: $1674 |
| Avg Brok Commission: | — | Income Distrib: Quarterly | |
| Total Cost (relative to category): | -999 | | |

©2001 Morningstar, Inc. 312-696-6000. All rights reserved. The information contained herein is not represented or warranted to be accurate, correct, complete or timely. Past performance is no guarantee of future performance. Visit our investment web site at www.morningstar.com.

**MORNINGSTAR Mutual Funds**

Published December 15, 2001. For internal and/or client reporting purposes only.

# Putnam International New Opp A

| Ticker | Load | NAV | Yield | Total Assets | Mstar Category |
|---|---|---|---|---|---|
| PINOX | 5.75% | $8.90 | 0.0% | $1,385.6 mil | Foreign Stock |

**Prospectus Objective:** Foreign Stock

Putnam International New Opportunities Fund - Class A seeks long-term capital appreciation.

The fund invests substantially all of its assets in foreign equity securities, including common stocks, preferred stocks, and convertible securities. It typically allocates at least 65% of assets among three different countries other than the United States. Management seeks to identify companies in market sectors that it believes will experience above-average growth. The fund may invest up to 50% of assets in any one particular sector.

Class A shares have front loads; B shares have deferred loads, higher 12b-1 fees, and conversion features; M shares have lower front loads and higher 12b-1 fees than Class A.

### Portfolio Manager(s)

Robert Swift, CFA. Since 2-96. BS Bristol U., England. Other funds currently managed: Putnam Global Growth B, Putnam Global Growth A, Putnam Global Growth Y.

Stephen Dexter. Since 6-99. BA'80 U. of Wisconsin; MBA'83 U. of Wisconsin. Other funds currently managed: Putnam Global Growth B, Putnam Global Growth A, Putnam Global Growth Y.

Peter Hadden. Since 5-00. BA Clark U.; MBA Harvard U. Other funds currently managed: Putnam International New Opport B, Putnam International New Opport M, Putnam International New Opport C.

### Historical Profile
- Return: Average
- Risk: Above Avg
- Rating: ★★★ Neutral

### Performance 11-30-01

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total |
|---|---|---|---|---|---|
| 1997 | 4.47 | 10.06 | -2.16 | -9.69 | 1.58 |
| 1998 | 14.81 | 1.64 | -16.85 | 19.43 | 15.89 |
| 1999 | 7.36 | 10.97 | 8.19 | 59.03 | 104.98 |
| 2000 | 4.99 | -18.80 | -10.53 | -18.36 | -37.72 |
| 2001 | -22.43 | 0.00 | -14.66 | — | — |

| Trailing | Total Return% | +/- S&P 500 | +/- MSCI EAFE | % Rank All | % Rank Cat | Growth of $10,000 |
|---|---|---|---|---|---|---|
| 3 Mo | -2.84 | -3.70 | — | 82 | 23 | 9,716 |
| 6 Mo | -13.42 | -4.77 | — | 83 | 51 | 8,658 |
| 1 Yr | -28.94 | -16.73 | — | 93 | 90 | 7,106 |
| 3 Yr Avg | -1.70 | -2.24 | — | 86 | 47 | 9,499 |
| 5 Yr Avg | 1.17 | -8.90 | — | 90 | 58 | 10,597 |
| 10 Yr Avg | — | — | — | — | — | — |
| 15 Yr Avg | — | — | — | — | — | — |

### Tax Analysis

| | Tax-Adj Ret% | %Rank Cat | %Pretax Ret | %Rank Cat |
|---|---|---|---|---|
| 3 Yr Avg | -3.55 | 52 | — | — |
| 5 Yr Avg | -0.64 | 57 | — | — |
| 10 Yr Avg | — | — | — | — |

Potential Capital Gain Exposure: -64% of assets

### Analysis by William Samuel Rocco 07-10-01

Putnam International New Opportunities demands—and deserves—a lot of patience.

This fund has cratered in 2001. Stephen Dexter and his comanagers have toned their always-bold portfolio down a bit this year. They got rid of some tech holdings early in the year, but they also purchased or added to others on weakness, so the fund has remained overweighted in that sector. That really hurt in the first quarter, and some of the managers' top tech picks have continued to suffer. Top-five holding Nokia has lost 23% over the past three months, for example, putting it down nearly 60% for the year. Some of the fund's major telecom stocks have tanked as well, including Vodafone, which has dropped 40%. Thus, the fund has lost 25% for the year to date through July 9, 2001, more than the vast majority of its peers.

The managers' emphasis on fast-growing cutting-edge companies also backfired in 2000. The fund had more than 60% of its assets in tech, media, and telecom stocks early in the year, and though Dexter and his comanagers sold several of them—and bought some energy issues—their moves were too little and too late. As a result, the fund plummeted 38% last year— more than twice as much as its average peer.

These recent losses really sting, but it's important to note that the past 18 months have been a nightmare for all aggressive-growth offerings. Meanwhile, the fund has posted spectacular gains in favorable markets. Indeed, it returned 105% in 1999's tech-led rally. And despite its enormous decline since the spring of 2000, the fund has outpaced its typical rival by more than one percentage point per year since opening in early 1995.

Therefore, we think this fund remains a good option for bold investors who believe in the long-term prospects of rapid-growth stocks abroad and want a supplemental offering to spice up the foreign portion of their portfolios.

| | |
|---|---|
| Address: | One Post Office Square, Boston, MA 02109, 800-225-1581 / 617-292-1000 |
| Web Address: | www.putnaminvestments.com |
| Inception: | 01-03-95 |
| Advisor: | Putnam Inv. Mgmt. |
| Subadvisor: | None |
| NTF Plans: | Fidelity Inst. |

| | |
|---|---|
| Minimum Purchase: | $500    Add: $50    IRA: $250 |
| Min Auto Inv Plan: | $25     Add: $25 |
| Sales Fees: | 5.75%L, 0.10%B, 0.25%S |
| Management Fee: | 1.2% |
| Actual Fees: | Mgt: 1.09%  Dist: 0.25% |
| Expense Projections: | 3Yr: $1094  5Yr: $1469  10Yr: $2518 |
| Avg Brok Commission: | — |
| Total Cost (relative to category): | -999 |
| Income Distrib: | Annually |

### History

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 11-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV | — | — | — | — | 8.50 | 10.38 | 12.09 | 11.14 | 12.91 | 24.83 | 12.75 | 8.90 | |
| Total Return % | — | — | — | — | — | 22.29 | 16.88 | 1.58 | 15.89 | 104.98 | -37.72 | -30.20 | |
| +/- S&P 500 | — | — | — | — | — | -15.30 | -6.07 | -31.77 | -12.69 | 83.94 | -28.62 | -17.55 | |
| +/- MSCI EAFE | — | — | — | — | — | — | 10.83 | -0.19 | -4.11 | 78.02 | -23.56 | — | |
| Income Return % | — | — | — | — | — | 0.14 | 0.38 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Capital Return % | — | — | — | — | — | 22.15 | 16.50 | 1.52 | 15.89 | 104.98 | -37.72 | -30.20 | |
| Total Rtn % Rank Cat | — | — | — | — | — | — | 30 | 75 | 33 | 5 | 100 | 87 | |
| Income $ | — | — | — | — | — | 0.01 | 0.04 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Capital Gains $ | — | — | — | — | — | 0.00 | 0.00 | 1.11 | 0.00 | 1.47 | 2.63 | 0.00 | |
| Expense Ratio % | — | — | — | — | — | — | 1.95 | 1.75 | 1.75 | 1.56 | 1.39 | — | |
| Income Ratio % | — | — | — | — | — | — | 0.34 | -0.24 | -0.30 | -0.45 | -0.83 | — | |
| Turnover Rate % | — | — | — | — | — | — | 25 | 141 | 170 | 204 | 152 | — | |
| Net Assets $mil | — | — | — | — | — | 99.2 | 600.0 | 752.2 | 728.5 | 1,544.5 | 1,192.5 | 729.3 | |

### Risk Analysis

| Time Period | Load-Adj Return % | Risk %Rank All | Cat | Morningstar Return Risk | Morningstar Risk-Adj Rating |
|---|---|---|---|---|---|
| 1 Yr | -33.03 | — | — | — | — |
| 3 Yr | -3.62 | 92 | 97 | -1.66 / 1.37 | ★★ |
| 5 Yr | -0.03 | 89 | 97 | -1.00 / 1.17 | ★★★ |
| Incept | 5.13 | — | — | — | — |

Average Historical Rating (50 months): 3.4★s

1=low, 100=high    ² T-Bill return substituted for category avg.

**Category Rating (3 Yr)**: ② ③ ④ ① ⑤ (Worst — Best)

Return: Average    Risk: High

| Other Measures | Standard Index S&P 500 | Best Fit Index WII 4500 |
|---|---|---|
| Alpha | 0.9 | -3.2 |
| Beta | 1.08 | 0.90 |
| R-Squared | 38 | 69 |
| Standard Deviation | 31.29 | |
| Mean | -1.70 | |
| Sharpe Ratio | -0.25 | |

### Portfolio Analysis 09-30-01

Share change since 03-01 Total Stocks: 103

| | Sector | Country | % Assets |
|---|---|---|---|
| ⊖ Glaxosmithkline | Technology | United Kingdom | 4.47 |
| ⊖ Astrazeneca | Health | United Kingdom | 4.29 |
| ⊖ Sanofi-Synthelabo | Health | France | 3.12 |
| ⊖ Vodafone Airtouch | Services | United Kingdom | 2.95 |
| ⊖ NTT DoCoMo | Services | Japan | 2.86 |
| ✳ Royal Dutch Petro | Energy | Netherlands | 2.80 |
| ✳ Toppan Prntg | Services | Japan | 2.27 |
| ✳ Banco Popular Espanol | Financials | Spain | 2.24 |
| ✳ Dexia | Financials | Belgium | 2.08 |
| ⊕ Omron | Industrials | Japan | 2.01 |
| ✳ Allianz (Reg) | Financials | Germany | 1.93 |
| ✳ AEGON | Financials | Netherlands | 1.91 |
| ✳ Orange ADR | Services | United Kingdom | 1.87 |
| ✳ Portugal Telecom (Reg) | Services | Portugal | 1.81 |
| ✳ Vinci | Industrials | France | 1.80 |
| ✳ ENI ADR | Energy | Italy | 1.80 |
| ⊕ Veba Vereinigte Elek | Utilities | Germany | 1.78 |
| ✳ Singapore Tech Engnrg | Industrials | Singapore | 1.75 |
| ⊕ ING Groep | Financials | Netherlands | 1.73 |
| ⊖ Scottish Pwr | Utilities | United Kingdom | 1.64 |

### Current Investment Style

Style: Value Blnd Growth    Size: Large Med Small

| | Stock Port Avg | Rel MSCI EAFE Current | Rel Hist | Rel Cat |
|---|---|---|---|---|
| Price/Earnings Ratio | 27.6 | 1.20 | 1.46 | 1.15 |
| Price/Cash Flow | 16.6 | 1.30 | 1.77 | 1.17 |
| Price/Book Ratio | 4.9 | 1.46 | 2.15 | 1.28 |
| 3 Yr Earnings Growth | 20.2 | 1.10 | — | 1.04 |
| Med Mkt Cap $mil | 16,005 | 0.6 | 0.6 | 0.89 |

### Country Exposure 09-30-01 % assets
| | |
|---|---|
| Japan | 21 |
| United Kingdom | 20 |
| France | 10 |
| Germany | 8 |
| Netherlands | 7 |

Hedging History: Frequent

### Regional Exposure 09-30-01 % assets
| | |
|---|---|
| Europe | 60 |
| Japan | 21 |
| Latin America | 2 |
| Pacific Rim | 7 |
| Other | 3 |

### Special Securities % assets 09-30-01
| | |
|---|---|
| Restricted/Illiquid Secs | Trace |
| Emerging-Markets Secs | 7 |
| Options/Futures/Warrants | Yes |

### Composition % assets 09-30-01
| | | | |
|---|---|---|---|
| Cash | 1.9 | Bonds | 0.5 |
| Stocks | 96.8 | Other | 0.0 |

### Sector Weightings
| | % of Stocks | Rel Cat | 5-Year High | Low |
|---|---|---|---|---|
| Utilities | 4.7 | 1.5 | 9 | 0 |
| Energy | 7.6 | 1.2 | 9 | 0 |
| Financials | 18.4 | 0.9 | 18 | 9 |
| Industrials | 8.3 | 0.6 | 13 | 3 |
| Durables | 5.4 | 0.8 | 11 | 0 |
| Staples | 4.2 | 0.6 | 9 | 0 |
| Services | 21.8 | 1.2 | 41 | 20 |
| Retail | 0.9 | 0.2 | 11 | 1 |
| Health | 12.9 | 1.3 | 15 | 2 |
| Technology | 15.8 | 1.7 | 42 | 10 |

©2001 Morningstar, Inc. 312-696-6000. All rights reserved. The information contained herein is not represented or warranted to be accurate, correct, complete or timely. Past performance is no guarantee of future performance. Visit our investment web site at www.morningstar.com.

**MORNINGSTAR Mutual Funds**

Published December 15, 2001. For internal and/or client reporting purposes only.

# Putnam Growth Opportunities A

| Ticker | Load | NAV | Yield | Total Assets | Mstar Category |
|---|---|---|---|---|---|
| POGAX | 5.75% | $15.03 | 0.0% | $3,804.9 mil | Large Growth |

**Prospectus Objective:** Growth

Putnam Growth Opportunities Fund seeks capital appreciation.

The fund principally invests in growth stocks of large U.S. companies. It may invest in foreign securities, preferred stocks, convertible securities, debt instruments, and derivatives. The fund invests in securities that the advisor believes will benefit from long-term economic trends.

Class A shares have front loads and 12b-1 fees; B shares have deferred loads, conversion features, and higher 12b-1 fees; C shares have level loads and higher 12b-1 fees; M shares have lower front loads and higher 12b-1 fees; Y shares are for institutional investors only.

**Historical Profile**
Return: Below Avg
Risk: Above Avg
Rating: ★★ Below Avg

**Investment Style**
Equity
Average Stock %

▼ Manager Change
▽ Partial Manager Change

**Fund Performance vs. Category Average**
▣ Quarterly Fund Return +/- Category Average
— Category Baseline

**Performance Quartile** (within Category)

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 11-01 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | — | — | — | — | — | 9.15 | 10.31 | 13.38 | 19.72 | 29.85 | 21.91 | 15.03 | NAV |
| | — | — | — | — | — | 8.25 | 25.94 | 30.03 | 47.38 | 51.37 | -26.60 | -31.40 | Total Return % |
| | — | — | — | — | — | 1.75 | 2.99 | -3.32 | 18.81 | 30.33 | -17.50 | -18.76 | +/- S&P 500 |
| | — | — | — | — | — | — | 0.42 | -3.71 | 2.29 | 21.69 | -2.08 | -11.71 | +/- Russ Top 200 Grt |
| | — | — | — | — | — | 0.61 | 0.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Income Return % |
| | — | — | — | — | — | 7.65 | 25.55 | 30.03 | 47.38 | 51.37 | -26.60 | -31.40 | Capital Return % |
| | — | — | — | — | — | — | 9 | 28 | 12 | 23 | 91 | 81 | Total Rtn % Rank Cat |
| | — | — | — | — | — | 0.05 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Income $ |
| | — | — | — | — | — | 0.00 | 1.19 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | Capital Gains $ |
| | — | — | — | — | — | — | 1.05 | 1.25 | 1.01 | 0.98 | 0.99 | 0.99 | Expense Ratio % |
| | — | — | — | — | — | — | 0.20 | -0.43 | -0.48 | -0.59 | -0.49 | | Income Ratio % |
| | — | — | — | — | — | — | 145 | 71 | 82 | 46 | 87 | | Turnover Rate % |
| | — | — | — | — | — | — | 94.6 | 542.5 | 2,297.9 | 2,681.7 | 1,866.7 | | Net Assets $mil |

## Portfolio Manager(s)

Jeffrey R. Lindsey, CFA. Since 10-95. BS U. of Virginia; MBA Emory U. Other funds currently managed: Putnam New Opportunities A, Putnam New Opportunities B, Putnam New Opportunities M.

Richard B. England, CFA. Since 6-01. BS/BA U. of Florida; MBA U. of Penn-Wharton. Other funds currently managed: Putnam Health Sciences A, Putnam Investors A, Putnam Health Sciences B.

## Performance 11-30-01

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total |
|---|---|---|---|---|---|
| 1997 | 0.29 | 18.38 | 7.76 | 1.64 | 30.03 |
| 1998 | 15.77 | 8.84 | -10.50 | 30.68 | 47.38 |
| 1999 | 11.16 | 1.60 | -1.53 | 36.11 | 51.37 |
| 2000 | 9.21 | -6.90 | -3.59 | -25.12 | -26.60 |
| 2001 | -27.48 | 8.68 | -24.15 | — | — |

| Trailing | Total Return% | +/- S&P 500 | +/- Russ Top 200 Grth | % Rank All | Cat | Growth of $10,000 |
|---|---|---|---|---|---|---|
| 3 Mo | 2.66 | 1.80 | -1.52 | 10 | 38 | 10,266 |
| 6 Mo | -15.56 | -6.91 | -6.87 | 89 | 81 | 8,444 |
| 1 Yr | -33.05 | -20.84 | -9.50 | 95 | 85 | 6,695 |
| 3 Yr Avg | -4.65 | -5.20 | 0.45 | 94 | 80 | 8,668 |
| 5 Yr Avg | 7.27 | -2.79 | -1.09 | 30 | 56 | 14,204 |
| 10 Yr Avg | — | — | — | — | — | — |
| 15 Yr Avg | — | — | — | — | — | — |

| Tax Analysis | Tax-Adj Ret% | %Rank Cat | %Pretax Ret | %Rank Cat |
|---|---|---|---|---|
| 3 Yr Avg | -4.65 | 70 | — | — |
| 5 Yr Avg | 6.36 | 40 | 87.4 | 15 |
| 10 Yr Avg | — | — | — | — |

Potential Capital Gain Exposure: -20% of assets

## Analysis by Kelli Stebel 08-27-01

Despite its recent woes, this fund isn't ready for the junkyard.

The last 18 months have been a trying time for Putnam Growth Opportunities. As growth stocks fell off their pedestal, this fund has suffered more than most. It finished 2000 down more than 26%, one of the worst showings in the large-growth group. And things haven't improved much in 2001. Despite a mini-rally in the second quarter, the fund has fallen another 29% for the year to date through August 24, a bottom-quintile showing.

This fund is more aggressive than the average large-growth offering. Lead manager Jeff Lindsey and his team aren't afraid to load up on pricey stocks, and the fund's price multiples are often much higher than its typical rival's. It's that aggressive stance that can either send the fund's returns to its category's top echelon or the bottom of the barrel. And with giant-cap growth stocks down on their luck, particularly large-cap pharmaceuticals like Merck, it's no surprise this fund is suffering.

Lindsey isn't about to give up the fund's approach, though. While the fund's tech weighting, another contributor to its recent underperformance, has come down in the last few months, it still makes up about 32% of assets. Lindsey reports that he isn't making bets on more-precarious firms, though, especially those in the much-maligned telecom equipment sector. Instead, Lindsey is sticking with market leaders like Intel. In addition, Lindsey says he's finding better opportunities in the media sector. He continues to favor firms like Viacom, because of its strong market share and across-the-board demographics.

While the fund's performance has certainly been disappointing, Lindsey and his team have built an excellent record here. When the market favors growth stocks, this fund has typically bounced higher than its peers. Indeed, from 1996 through 1999, the fund finished each year in its category's top third.

## Risk Analysis

| Time Period | Load-Adj Return % | Risk %Rank All | %Rank Cat | Morningstar Return | Morningstar Risk-Adj Rating |
|---|---|---|---|---|---|
| 1 Yr | -36.90 | — | — | — | — |
| 3 Yr | -6.52 | 95 | 86 | -2.16 / 1.64 | ★ |
| 5 Yr | 6.01 | 89 | 79 | 0.20 / 1.43 | ★★ |
| Incept | 10.75 | — | — | — | — |

Average Historical Rating (41 months): 4.1★s
¹1=low, 100=high  ² T-Bill return substituted for category avg.

**Category Rating (3 Yr)**
② ③ ④
① ⑤
Worst   Best

Return: Below Avg
Risk: Above Avg

| Other Measures | Standard Index S&P 500 | Best Fit Index |
|---|---|---|
| Alpha | -0.3 | 7.3 |
| Beta | 1.59 | 1.76 |
| R-Squared | 78 | 83 |
| Standard Deviation | 31.27 | |
| Mean | -4.65 | |
| Sharpe Ratio | -0.36 | |

## Portfolio Analysis 07-31-01

Share change since 12-00 Total Stocks: 54

| | Sector | PE | YTD Ret% | % Assets |
|---|---|---|---|---|
| ⊖ General Elec | Industrials | 29.0 | -18.70 | 7.32 |
| ⊕ Microsoft | Technology | 55.8 | 48.03 | 7.01 |
| ⊖ Pfizer | Health | 37.7 | -4.89 | 5.06 |
| ⊕ AOL Time Warner | Technology | — | 0.29 | 4.81 |
| ⊖ Viacom Cl B | Services | — | — | 3.12 |
| ⊖ Tyco Intl | Industrials | 23.0 | 6.03 | 2.85 |
| ⊕ Qualcomm | Technology | — | -28.50 | 2.81 |
| ⊕ Wal-Mart Stores | Retail | 38.6 | 4.27 | 2.45 |
| ⊕ Medtronic | Health | 54.4 | -21.30 | 2.39 |
| ✪ Johnson & Johnson | Health | 31.2 | 12.37 | 2.29 |
| ⊕ Eli Lilly | Health | 30.4 | -9.92 | 2.29 |
| ⊕ Bank of New York | Financials | 21.1 | -27.70 | 2.23 |
| ⊖ Cisco Sys | Technology | — | -46.50 | 2.23 |
| ⊕ Maxim Integrated Products | Technology | 71.2 | 14.63 | 2.16 |
| ⊕ Morgan Stanley/Dean Witter | Financials | 16.5 | -28.80 | 2.09 |
| ✪ Lowe's | Retail | 37.5 | 104.10 | 1.89 |
| ✪ Fannie Mae | Financials | 16.0 | -8.01 | 1.87 |
| ✪ Mirant | Utilities | 12.6 | -13.70 | 1.87 |
| ⊖ American Intl Grp | Financials | 43.6 | -16.20 | 1.86 |
| ⊕ Capital One Finl | Financials | 18.4 | -23.80 | 1.84 |
| ✪ Dell Comp | Technology | 63.5 | 60.17 | 1.79 |
| ⊖ Veritas Software | Technology | — | -55.50 | 1.62 |
| ⊖ Intel | Technology | 76.0 | 8.92 | 1.61 |
| ⊕ UnitedHealth Grp | Financials | 26.9 | 16.48 | 1.60 |
| ✪ Allergan | Health | 49.0 | -21.60 | 1.54 |

### Current Investment Style

Style: Value Blend Growth (Size: Large Med Small)

| | Stock Port Avg | Relative S&P 500 Current | Hist | Rel Cat |
|---|---|---|---|---|
| Price/Earnings Ratio | 35.2 | 1.23 | 1.37 | 1.01 |
| Price/Book Ratio | 6.6 | 1.22 | 1.47 | 1.04 |
| Price/Cash Flow | 22.3 | 1.29 | 1.38 | 1.00 |
| 3 Yr Earnings Growth | 19.8 | 1.34 | 1.43 | 0.98 |
| 1 Yr Earnings Est% | 8.2 | — | — | 1.94 |
| Med Mkt Cap $mil | 77,455 | | 1.4 | 1.2 | 1.60 |

### Special Securities % assets 07-31-01

| | |
|---|---|
| Restricted/Illiquid Secs | 0 |
| Emerging-Markets Secs | 0 |
| Options/Futures/Warrants | Yes |

### Composition % assets 07-31-01

| | | Market Cap | |
|---|---|---|---|
| Cash | 2.6 | Giant | 62.0 |
| Stocks* | 96.0 | Large | 28.0 |
| Bonds | 0.0 | Medium | 7.9 |
| Other | 1.4 | Small | 0.9 |
| *Foreign (% stocks) | 0.8 | Micro | 1.2 |

### Sector Weightings

| | % of Stocks | Rel S&P | 5-Year High | Low |
|---|---|---|---|---|
| Utilities | 1.9 | 0.6 | — | — |
| Energy | 2.8 | 0.4 | — | — |
| Financials | 13.0 | 0.7 | — | — |
| Industrials | 10.4 | 0.9 | — | — |
| Durables | 0.0 | 0.0 | — | — |
| Staples | 3.9 | 0.5 | — | — |
| Services | 6.8 | 0.6 | — | — |
| Retail | 6.8 | 1.0 | — | — |
| Health | 20.9 | 1.4 | — | — |
| Technology | 33.5 | 1.8 | — | — |

---

| Address: | One Post Office Square Boston, MA 02109 617-292-1000 / 800-225-1581 |
| Web Address: | www.putnaminvestments.com |
| *Inception: | 10-02-95 |
| Advisor: | Putnam Inv. Mgmt. |
| Subadvisor: | None |
| NTF Plans: | Fidelity Inst. |

| Minimum Purchase: | $500 | Add: $50 | IRA: $250 |
| Min Auto Inv Plan: | $25 | Add: $25 | |
| Sales Fees: | 5.75%L, 0.35%B | | |
| Management Fee: | .70% | | |
| Actual Fees: | Mgt: 0.00% | Dist: 0.25% | |
| Expense Projections: | 3Yr: $96* | 5Yr: $125* | 10Yr: $205* |
| Avg Brok Commission: | — | Income Distrib: Annually | |

Total Cost (relative to category): —

©2001 Morningstar, Inc. 312-696-6000. All rights reserved. The information contained herein is not represented or warranted to be accurate, correct, complete or timely. Past performance is no guarantee of future performance. Visit our investment web site at www.morningstar.com.

**M☉RNINGSTAR** Mutual Funds

Published December 15, 2001. For internal and/or client reporting purposes only.

# Putnam Global Growth A

| | | | | |
|---|---|---|---|---|
| Ticker: PEQUX | Load: 5.75% | NAV: $7.56 | Yield: 0.0% | Total Assets: $4,157.6 mil |

**Mstar Category:** World Stock

**Prospectus Objective:** World Stock

Putnam Global Growth Fund - Class A seeks capital appreciation.

The fund normally invests in common stocks of companies worldwide. Management employs a growth strategy to invest in medium to large sized companies, though companies of any size may be selected for the portfolio.

Class A shares have front loads; B shares have deferred loads, higher 12b-1 fees, and conversion features; C shares have a deferred sales charge and higher 12b-1 fees; M shares have lower front loads and higher 12b-1 fees than Class A; Y shares are available only to institutional investors. Prior to Aug. 1, 1990, the fund was named Putnam International Equities Fund.

**Historical Profile**
- Return: Average
- Risk: Average
- Rating: ★★★ Neutral

**Investment Style:** Equity — Average Stock %

Equity percentages by year: 94%, 95%, 99%, 98%, 99%, 96%, 98%

▼ Manager Change
▽ Partial Manager Change

**Fund Performance vs. Category Average**
- ▓ Quarterly Fund Return +/- Category Average
- — Category Baseline

**Performance Quartile** (within Category)

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 11-01 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6.59 | 7.49 | 7.43 | 9.62 | 9.22 | 9.99 | 10.82 | 9.96 | 12.45 | 18.59 | 10.90 | 7.56 | NAV |
| | -9.20 | 17.97 | 0.24 | 31.84 | -0.85 | 14.81 | 16.62 | 13.40 | 28.80 | 64.54 | -29.72 | -30.64 | Total Return % |
| | -6.08 | -12.52 | -7.38 | 21.79 | -2.17 | -22.73 | -6.33 | -19.96 | 0.22 | 43.51 | -20.62 | -18.00 | +/- S&P 500 |
| | 7.82 | -0.32 | 5.46 | 9.34 | -5.93 | -5.91 | 3.14 | -2.37 | 4.46 | 39.61 | -16.55 | — | +/- MSCI World |
| | 1.84 | 1.75 | 0.80 | 0.00 | 0.00 | 1.91 | 2.75 | 2.36 | 0.48 | 0.00 | 0.00 | 0.00 | Income Return % |
| | -11.04 | 16.22 | -0.56 | 31.84 | -0.85 | 12.90 | 13.86 | 11.04 | 28.32 | 64.54 | -29.72 | -30.64 | Capital Return % |
| | 42 | 46 | 60 | 52 | 54 | 67 | 49 | 47 | 12 | 16 | 98 | 92 | Total Rtn % Rank Cat |
| | 0.15 | 0.12 | 0.06 | 0.00 | 0.00 | 0.18 | 0.28 | 0.26 | 0.05 | 0.00 | 0.00 | 0.00 | Income $ |
| | 0.42 | 0.16 | 0.02 | 0.17 | 0.31 | 0.41 | 0.55 | 1.96 | 0.32 | 1.91 | 2.08 | 0.00 | Capital Gains $ |
| | 1.44 | 1.47 | 1.56 | 1.39 | 1.33 | 1.28 | 1.27 | 1.24 | 1.18 | 1.10 | 1.07 | — | Expense Ratio % |
| | 1.56 | 1.60 | 1.28 | 0.85 | 0.83 | 1.05 | 0.84 | 0.31 | -0.01 | -0.39 | -0.63 | — | Income Ratio % |
| | 95 | 71 | 62 | 50 | 17 | 63 | 73 | 155 | 162 | 166 | 157 | — | Turnover Rate % |
| | 561.9 | 660.4 | 657.2 | 1,057.3 | 1,477.5 | 1,785.5 | 2,318.4 | 2,657.2 | 3,366.8 | 5,976.1 | 4,860.0 | 3,108.8 | Net Assets $mil |

**Portfolio Manager(s)**
- Robert Swift, CFA. Since 1-96.
- Kelly A. Morgan. Since 3-97.
- Lisa H. Svensson. Since 12-97.
- Manuel Weiss Herrero. Since 10-98.
- Stephen Dexter. Since 6-99.

**Performance 11-30-01**

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total |
|---|---|---|---|---|---|
| 1997 | 1.11 | 14.17 | 4.00 | -5.55 | 13.40 |
| 1998 | 15.16 | 4.53 | -12.26 | 21.94 | 28.80 |
| 1999 | 2.89 | 4.68 | 3.36 | 47.80 | 64.54 |
| 2000 | 4.46 | -14.57 | -5.18 | -16.95 | -29.72 |
| 2001 | -25.05 | 5.39 | -20.33 | — | — |

| Trailing | Total Return% | +/- S&P 500 | +/- MSCI World | % Rank All | % Rank Cat | Growth of $10,000 |
|---|---|---|---|---|---|---|
| 3 Mo | 0.00 | -0.86 | — | 45 | 17 | 10,000 |
| 6 Mo | -14.96 | -6.31 | — | 87 | 82 | 8,504 |
| 1 Yr | -31.72 | -19.50 | — | 95 | 94 | 6,828 |
| 3 Yr Avg | -4.25 | -4.80 | — | 93 | 89 | 8,779 |
| 5 Yr Avg | 3.18 | -6.89 | — | 83 | 71 | 11,694 |
| 10 Yr Avg | 8.01 | -6.05 | — | 46 | 60 | 21,616 |
| 15 Yr Avg | 8.15 | -5.32 | — | 52 | 46 | 32,395 |

| Tax Analysis | Tax-Adj Ret% | %Rank Cat | %Pretax Ret | %Rank Cat |
|---|---|---|---|---|
| 3 Yr Avg | -6.44 | 92 | — | — |
| 5 Yr Avg | 0.09 | 75 | 2.7 | 100 |
| 10 Yr Avg | 6.00 | 60 | 74.8 | 59 |

Potential Capital Gain Exposure: -47% of assets

**Risk Analysis**

| Time Period | Load-Adj Return % | Risk %Rank[1] All | Risk %Rank[1] Cat | Morningstar Return | Morningstar Risk | Morningstar Risk-Adj Rating |
|---|---|---|---|---|---|---|
| 1 Yr | -35.64 | | | | | |
| 3 Yr | -6.12 | 91 | 95 | -2.09[2] | 1.33 | ★ |
| 5 Yr | 1.96 | 85 | 88 | -0.64[2] | 1.05 | ★★★ |
| 10 Yr | 7.38 | 85 | 75 | 0.75[2] | 0.94 | ★★★ |

Average Historical Rating (195 months): 3.9★s

[1] 1=low, 100=high   [2] T-Bill return substituted for category avg.

**Category Rating** (3 Yr): Return: Below Avg, Risk: High (worst 1, best 5 — rated 2-3-4)

| Other Measures | Standard Index S&P 500 | Best Fit Index |
|---|---|---|
| Alpha | -1.6 | 6.2 |
| Beta | 1.29 | 1.59 |
| R-Squared | 62 | 79 |
| Standard Deviation | 28.17 | |
| Mean | -4.25 | |
| Sharpe Ratio | -0.39 | |

**Portfolio Analysis 04-30-01**

Share change since 10-00 Total Stocks: 137

| | Sector | Country | % Assets |
|---|---|---|---|
| ⊕ AOL Time Warner | Technology | U.S. | 3.93 |
| ⊖ General Elec | Industrials | U.S. | 3.57 |
| ⊕ Microsoft | Technology | U.S. | 3.07 |
| ⊕ NTT DoCoMo | Services | Japan | 3.01 |
| ✻ Glaxosmithkline | Technology | United Kingdom | 2.54 |
| ⊖ Vodafone Airtouch | Services | United Kingdom | 2.32 |
| ✻ Pfizer | Health | U.S. | 2.32 |
| ✻ Nokia Free | Technology | Finland | 2.13 |
| ✻ Telecom Italia | Services | Italy | 2.10 |
| ⊕ Merck | Health | U.S. | 1.87 |
| ⊖ Johnson & Johnson | Health | U.S. | 1.50 |
| ⊖ Sanofi-Synthelabo | Health | France | 1.48 |
| ⊕ Tyco Intl | Industrials | U.S. | 1.44 |
| ⊕ Qualcomm | Technology | U.S. | 1.42 |
| ⊕ BEA Sys | Technology | U.S. | 1.40 |
| ✻ Qwest Comms Intl | Services | U.S. | 1.35 |
| ⊖ Marschollek, Lautenschlaeger | Financials | Germany | 1.28 |
| ⊕ Veritas Software | Technology | U.S. | 1.20 |
| ⊕ Dexia (Fra) | Financials | Belgium | 1.15 |
| ⊕ Siebel Sys | Technology | U.S. | 1.13 |

**Current Investment Style**

Style: Value/Blend/Growth; Size: Large/Med/Small

| | Stock Port Avg | Rel MSCI EAFE Current | Rel MSCI EAFE Hist | Rel Cat |
|---|---|---|---|---|
| Price/Earnings Ratio | 34.4 | 1.49 | 1.38 | 1.28 |
| Price/Cash Flow | 20.4 | 1.59 | 1.80 | 1.26 |
| Price/Book Ratio | 6.0 | 1.80 | 2.16 | 1.34 |
| 3 Yr Earnings Growth | 22.3 | 1.21 | 1.57 | 1.23 |
| Med Mkt Cap $mil | 41,675 | | 1.5 | 1.77 |

**Country Exposure 04-30-01** % assets

| U.S. | 54 |
|---|---|
| United Kingdom | 11 |
| Japan | 9 |
| France | 6 |
| Italy | 4 |

Hedging History: Frequent

**Special Securities** % assets 04-30-01

| Restricted/Illiquid Secs | 0 |
|---|---|
| Emerging-Markets Secs | 2 |
| Options/Futures/Warrants | No |

**Composition** % assets 04-30-01

| Cash | 1.8 | Bonds | 0.0 |
|---|---|---|---|
| Stocks | 97.8 | Other | 0.2 |

**Regional Exposure 04-30-01** % assets

| Europe | 31 |
|---|---|
| Japan | 9 |
| Latin America | 0 |
| Pacific Rim | 2 |
| U.S. | 54 |
| Other | 1 |

**Sector Weightings**

| | % of Stocks | Rel Cat | 5-Year High | 5-Year Low |
|---|---|---|---|---|
| Utilities | 0.3 | 0.1 | 8 | 0 |
| Energy | 3.7 | 0.7 | 7 | 1 |
| Financials | 14.4 | 0.8 | 29 | 14 |
| Industrials | 9.2 | 0.8 | 31 | 5 |
| Durables | 1.3 | 0.3 | 13 | 0 |
| Staples | 4.9 | 0.6 | 11 | 0 |
| Services | 20.1 | 1.2 | 26 | 10 |
| Retail | 2.7 | 0.5 | 12 | 0 |
| Health | 13.3 | 1.0 | 19 | 3 |
| Technology | 30.2 | 2.1 | 45 | 3 |

**Analysis** by William Samuel Rocco 07-30-01

Fast-moving Putnam Global Growth Fund hasn't been quick enough to avoid the tech wreck.

This fund has had about twice as much annual turnover as the typical world-stock offering since it switched to a robust growth strategy in early 1996, and its managers have made plenty of portfolio changes over the past year. Indeed, they've continued to shift away from tech and telecom stocks, dumping chip and computer-equipment stocks such as Juniper Networks this year. Meanwhile, they've continued to boost the fund's health-care stake in 2001 and have found opportunities in other more-defensive areas. They've built a significant position in Philip Morris, for example, and they've even found a few utilities, such as Scottish Power, that they like.

The managers' moves haven't been nearly enough for the fund to keep pace with its peers during the current sell-off, though. Indeed, while they lowered the fund's tech stake from 45% of assets in the spring of 2000 to 32% by December of 2000 and to 25% at present, the typical world-stock offering had just 22% of its assets in that sector at the end of last year and has 17% in such issues now. Thus, the fund's tech exposure has stung over the past year. Moreover, some of the fund's telecom stocks have also hurt. Therefore, the fund has plunged 41% for the trailing 12-month period through July 27, 2001—nearly twice as much as the typical world-stock offering.

This bold fund prospered in the go-go growth rallies of 1998 and 1999, and it produced solid results in the moderate surges of 1996 and 1997. But the huge losses suffered since the spring of 2000 are painful reminders that the fund's considerable upside potential has significant downside risk.

| Address: | One Post Office Square, Boston, MA 02109 | Minimum Purchase: | $500 | Add: $50 | IRA: $250 |
|---|---|---|---|---|---|
| | 800-225-1581 / 617-292-1000 | Min Auto Inv Plan: | $25 | Add: $25 | |
| Web Address: | www.putnaminvestments.com | Sales Fees: | 5.75%L, 0.35%B | | |
| Inception: | 09-01-67 | Management Fee: | .80% | | |
| Advisor: | Putnam Inv. Mgmt. | Actual Fees: | Mgt: 0.64% | Dist: 0.25% | |
| Subadvisor: | None | Expense Projections: | 3Yr: $928 | 5Yr: $1187 | 10Yr: $1924 |
| NTF Plans: | Fidelity Inst. | Avg Brok Commission: | — | Income Distrib: Annually | |
| | | Total Cost (relative to category): | -999 | | |

©2001 Morningstar, Inc. 312-696-6000. All rights reserved. The information contained herein is not represented or warranted to be accurate, correct, complete or timely. Past performance is no guarantee of future performance. Visit our investment web site at www.morningstar.com.

**MORNINGSTAR** Mutual Funds

Published December 15, 2001. For internal and/or client reporting purposes only.

# Putnam Voyager II A

| Ticker | Load | NAV | Yield | Total Assets | Mstar Category |
|---|---|---|---|---|---|
| PVIIX | 5.75% | $16.78 | 0.0% | $1,913.5 mil | Mid-Cap Growth |

**Prospectus Objective:** Aggressive Growth

Putnam Voyager Fund II - Class A seeks long-term growth of capital.

The fund invests primarily in common stocks issued by companies that management believes have potential for above-average capital appreciation relative to the market. It generally invests a substantial portion of assets in stocks issued by companies with market capitalizations of less than $1 billion. The fund may invest in foreign securities principally traded in foreign markets.

Class A shares have front loads; M shares have lower front loads and higher 12b-1 fees; B shares have deferred loads, the highest 12b-1 fees, and conversion features.

## Historical Profile
Return: Below Avg
Risk: High
Rating: ★ Lowest

Investment Style: Equity
Average Stock %: 92%, 95%, 100%, 98%, 100%, 97%, 96%

▼ Manager Change
▽ Partial Manager Change

**Fund Performance vs. Category Average**
- Quarterly Fund Return
- +/- Category Average
- Category Baseline

Performance Quartile (within Category)

## Portfolio Manager(s)

Roland W. Gillis, CFA. Since 1-95. BA '72 Northeastern U.; MA '74 American School of Intl. Mgmt. Other funds currently managed: Putnam Voyager II B, Putnam Voyager II M, Putnam Equity 98.

Jeffrey R. Lindsey, CFA. Since 11-98. BS U. of Virginia; MBA Emory U. Other funds currently managed: Putnam New Opportunities A, Putnam New Opportunities B, Putnam New Opportunities M.

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 11-01 | History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAV | — | — | — | 10.29 | 9.76 | 14.40 | 15.51 | 19.11 | 22.70 | 38.45 | 24.76 | 16.78 | NAV |
| Total Return % | — | — | — | 24.90¹ | 2.51 | 49.99 | 7.71 | 23.42 | 23.52 | 79.90 | -32.22 | -32.23 | Total Return % |
| +/- S&P 500 | — | — | — | 18.74¹ | 1.20 | 12.45 | -15.24 | -9.93 | -5.05 | 58.86 | -23.11 | -19.59 | +/- S&P 500 |
| +/- Russ Midcap Grth | — | — | — | — | 4.68 | 16.01 | -9.77 | 0.88 | 5.66 | 28.59 | -20.47 | -9.15 | +/- Russ Midcap Grth |
| Income Return % | — | — | — | 1.75 | 2.03 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Income Return % |
| Capital Return % | — | — | — | 23.15 | 0.48 | 49.92 | 7.71 | 23.42 | 23.52 | 79.90 | -32.22 | -32.23 | Capital Return % |
| Total Rtn % Rank Cat | — | — | — | — | 27 | 9 | 91 | 24 | 19 | 27 | 93 | 75 | Total Rtn % Rank Cat |
| Income $ | — | — | — | 0.16 | 0.21 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Income $ |
| Capital Gains $ | — | — | — | 0.16 | 0.57 | 0.21 | 0.00 | 0.03 | 0.83 | 2.16 | 1.41 | 0.00 | Capital Gains $ |
| Expense Ratio % | — | — | — | — | 0.92 | 1.10 | 1.44 | 1.22 | 1.12 | 1.03 | 1.00 | — | Expense Ratio % |
| Income Ratio % | — | — | — | — | -0.18 | 0.28 | -0.69 | -0.58 | -0.59 | -0.71 | -0.74 | — | Income Ratio % |
| Turnover Rate % | — | — | — | — | 102 | 50 | 69 | 74 | 92 | 90 | 105 | — | Turnover Rate % |
| Net Assets $mil | — | — | — | — | — | 82.2 | 350.3 | 532.4 | 753.1 | 1,660.1 | 1,522.2 | 995.7 | Net Assets $mil |

## Performance 11-30-01

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr | Total |
|---|---|---|---|---|---|
| 1997 | -8.32 | 18.92 | 13.60 | -0.35 | 23.42 |
| 1998 | 13.92 | 2.53 | -17.65 | 28.43 | 23.52 |
| 1999 | 6.52 | 8.56 | 0.61 | 54.63 | 79.90 |
| 2000 | 10.85 | -11.90 | -3.33 | -28.20 | -32.22 |
| 2001 | -28.80 | 15.49 | -32.27 | — | — |

| Trailing | Total Return% | +/- S&P 500 | +/- Russ Midcap Grth | % Rank All | % Rank Cat | Growth of $10,000 |
|---|---|---|---|---|---|---|
| 3 Mo | 0.66 | -0.20 | -1.52 | 33 | 19 | 10,066 |
| 6 Mo | -17.91 | -9.25 | -6.33 | 93 | 73 | 8,209 |
| 1 Yr | -29.55 | -17.33 | -10.52 | 93 | 78 | 7,045 |
| 3 Yr Avg | -2.05 | -2.60 | -6.32 | 87 | 87 | 9,397 |
| 5 Yr Avg | 3.99 | -6.08 | -3.85 | 79 | 71 | 12,160 |
| 10 Yr Avg | — | — | — | — | — | — |
| 15 Yr Avg | — | — | — | — | — | — |

| Tax Analysis | Tax-Adj Ret% | %Rank Cat | %Pretax Ret | %Rank Cat |
|---|---|---|---|---|
| 3 Yr Avg | -3.16 | 84 | — | — |
| 5 Yr Avg | 3.27 | 58 | 82.1 | 24 |
| 10 Yr Avg | — | — | — | — |

Potential Capital Gain Exposure: -48% of assets

## Analysis by Kelli Stebel 04-24-01

The loss of a manager and poor performance leave question marks at Putnam Voyager II.

Longtime comanager Chuck Swanberg, who had served here since the fund's inception in 1993, was laid off on April 12, 2001 as part of Putnam's recent downsizing effort. The rest of Voyager II's management team remains the same, with Roland Gillis heading up the small- and mid-cap portions, while Jeff Lindsey runs the large-cap sleeve.

The departure of a longtime manager like Swanberg is certainly a loss, but the fund is still run by two experienced managers, and backed by Putnam's deep research staff. Gillis also reports that because the growth group works under one large umbrella, this fund can draw upon all of Putnam's analytical tools and staff.

The fund's disappointing recent performance is cause for greater concern, however. After losing more than 32% during 2000, one of the worst performances in the mid-cap growth category, the fund is already down another 16% for the year to date through May 3, 2001.

In response to the recent weakness, Lindsey and Gillis have dramatically cut the fund's technology stake, the main source of the fund's underperformance, jettisoning Internet-infrastructure plays such as Extreme Networks EXTR. Gillis reports that they're not completely abandoning tech, keeping the weighting more in line with its peers, around 33% of assets, down from about 60% of assets in June 2000. Still, Gillis says they're trying to focus on established leaders in each subsector, and have recently added McDATA MCDT, which develops storage systems. Though that stock has been battered recently, Gillis thinks the company has taken market share away from its competitors, particularly Brocade BRCD, which they've recently sold.

## Risk Analysis

| Time Period | Load-Adj Return % | Risk %Rank All | Risk %Rank Cat | Morningstar Return Risk | Morningstar Risk-Adj Rating |
|---|---|---|---|---|---|
| 1 Yr | -33.60 | — | — | — | — |
| 3 Yr | -3.97 | 97 | 87 | -1.72² 1.96 | ★ |
| 5 Yr | 2.76 | 95 | 80 | -0.48² 1.77 | ★ |
| Incept | 10.97 | — | — | — | — |

Average Historical Rating (70 months): 2.8★s
¹1=low, 100=high. ² T-Bill return substituted for category avg.

**Category Rating (3 Yr):** ③ (Worst 1 — Best 5)

| Other Measures | Standard Index S&P 500 | Best Fit Index Wil 4500 |
|---|---|---|
| Alpha | 6.7 | -0.4 |
| Beta | 1.82 | 1.39 |
| R-Squared | 60 | 93 |
| Standard Deviation | 43.84 | |
| Mean | -2.05 | |
| Sharpe Ratio | -0.19 | |

Return: Below Avg
Risk: Above Avg

## Portfolio Analysis 06-30-01

Share change since 12-00 Total Stocks: 196

| | Sector | PE | YTD Ret% | % Assets |
|---|---|---|---|---|
| ⊖ General Elec | Industrials | 29.0 | -18.70 | 1.92 |
| ⊖ Veritas Software | Technology | — | -55.50 | 1.88 |
| ⊕ Bed Bath & Beyond | Retail | 50.7 | 45.12 | 1.80 |
| ⊕ Westwood One | Services | 73.2 | 51.50 | 1.64 |
| ⊕ Viacom Cl B | Services | — | — | 1.51 |
| ⊕ Microsoft | Technology | 55.8 | 48.03 | 1.47 |
| ⊕ Pfizer | Health | 37.7 | -4.89 | 1.39 |
| ⊕ Univision Comms A | Services | 84.8 | -13.00 | 1.37 |
| ⊕ Sonus Networks | Technology | — | -80.90 | 1.37 |
| ⊕ S&P 500 Index (Fut) | N/A | — | — | 1.33 |
| ⊖ Qlogic | Technology | 76.1 | -35.70 | 1.33 |
| ⊖ Maxim Integrated Products | Technology | 71.2 | 14.63 | 1.29 |
| ⊕ Cephalon | Health | — | 14.89 | 1.24 |
| ⊕ Emulex | Technology | — | -59.20 | 1.18 |
| ⊕ TCF Finl | Financials | 17.4 | 5.58 | 1.17 |
| ✴ Shire Pharma Grp | Health | — | -22.00 | 1.17 |
| ⊖ Jabil Circuit | Technology | 44.6 | 3.65 | 1.12 |
| ⊕ Lamar Advertising Cl A | Services | — | -4.00 | 1.11 |
| ⊕ AOL Time Warner | Technology | — | 0.29 | 1.09 |
| ⊕ Comverse Tech | Technology | 15.7 | -80.30 | 1.09 |
| Clear Channel Comms | Services | — | -3.53 | 1.08 |
| ⊖ Entercom Comms | Services | NMF | 28.43 | 1.03 |
| ⊖ Stryker | Health | 43.2 | 8.54 | 1.02 |
| ⊕ Invitrogen | Health | — | -20.90 | 1.00 |
| ⊖ Ryanair Hldgs ADR | Services | 59.6 | 4.15 | 0.94 |

### Current Investment Style

Style: Value/Blend/Growth
Size: Large/Med/Small

| | Stock Port Avg | Relative S&P 500 Current | Relative S&P 500 Hist | Rel Cat |
|---|---|---|---|---|
| Price/Earnings Ratio | 39.4 | 1.37 | 1.41 | 1.18 |
| Price/Book Ratio | 5.9 | 1.09 | 1.33 | 1.09 |
| Price/Cash Flow | 25.6 | 1.48 | 1.37 | 1.14 |
| 3 Yr Earnings Growth | 24.3¹ | 1.66 | 1.42 | 1.05 |
| 1 Yr Earnings Est% | 6.5 | — | — | 0.57 |
| Med Mkt Cap $mil | 4,253 | 0.1 | 0.2 | 0.78 |

¹figure is based on 50% or less of stocks

### Special Securities % assets 06-30-01
| | |
|---|---|
| Restricted/Illiquid Secs | 0 |
| Emerging-Markets Secs | 0 |
| Options/Futures/Warrants | Yes |

### Composition % assets 06-30-01 / Market Cap

| Composition | | Market Cap | |
|---|---|---|---|
| Cash | 3.1 | Giant | 12.8 |
| Stocks* | 95.6 | Large | 20.6 |
| Bonds | 0.0 | Medium | 51.9 |
| Other | 1.3 | Small | 14.2 |
| | | Micro | 0.4 |

*Foreign (% stocks): 3.4

### Sector Weightings

| Sector | % of Stocks | Rel S&P | 5-Year High | 5-Year Low |
|---|---|---|---|---|
| Utilities | 2.0 | 0.6 | 2 | 0 |
| Energy | 3.9 | 0.5 | 4 | 0 |
| Financials | 4.2 | 0.2 | 11 | 4 |
| Industrials | 3.3 | 0.3 | 7 | 3 |
| Durables | 0.3 | 0.2 | 3 | 0 |
| Staples | 0.7 | 0.1 | 3 | 0 |
| Services | 21.6 | 1.9 | 29 | 18 |
| Retail | 7.2 | 1.1 | 15 | 5 |
| Health | 20.5 | 1.4 | 20 | 5 |
| Technology | 36.4 | 2.0 | 60 | 24 |

---

| Address: | One Post Office Square, Boston, MA 02109; 800-225-1581 / 617-292-1000 |
|---|---|
| Web Address: | www.putnaminvestments.com |
| *Inception: | 04-14-93 |
| Advisor: | Putnam Inv. Mgmt. |
| Subadvisor: | None |
| NTF Plans: | Fidelity Inst. |
| Minimum Purchase: | $500 / Add: $50 / IRA: $250 |
| Min Auto Inv Plan: | $25 / Add: $25 |
| Sales Fees: | 5.75%L, 0.35%B |
| Management Fee: | .70% mx./.43% mn. |
| Actual Fees: | Mgt: 0.65% Dist: 0.25% |
| Expense Projections: | 3Yr: $884 / 5Yr: $1111 / 10Yr: $1762 |
| Avg Brok Commission: | — |
| Income Distrib: | Annually |
| Total Cost (relative to category): | Below Avg |

©2001 Morningstar, Inc. 312-696-6000. All rights reserved. The information contained herein is not represented or warranted to be accurate, correct, complete or timely. Past performance is no guarantee of future performance. Visit our investment web site at www.morningstar.com.

MORNINGSTAR Mutual Funds