Exhibit G

PUTNAM INVESTMENTS
Plan Year 2002 Bonus History
Investment Division
By Group

| Group Desc | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Present EOY 2001 | Job Title | Officer Cd | Std Hrs/Wk | Comp Rate | Currency | Year | Bon.Act.Awrd | conv rate | MMC Restricted #Issued / Price / Restricted Value | MMC Options #Issued / Price / Options Value (35% discount) | Putnam Equity Grant Type / Shares Granted / Grant Price / Options Value (35% discount) | Restricted Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Currency | V25202 | Currency | 119326 | Convenoz,Colin A. | 10/21/2000 | M | 3/20/1968 | A | | Analyst | VP | 35 | $125,000 | USD | 2002 | $200,000 | | | | | |
| Currency | V25202 | Currency | 112455 | King,William P. | 11/17/1997 | M | 9/5/1954 | A | | Analyst | SVP | 35 | $130,000 | USD | 2002 | $140,000 | | | | | |
| Currency | V25202 | Currency | 106828 | King,Daniel H. | 8/21/1993 | M | 5/18/1972 | A | | Analyst | VP | 35 | $100,000 | USD | 2002 | $80,000 | | | | | |
| Currency | V25202 | Currency | 106663 | Upadhyaya,Pavan L. | 7/5/1996 | M | 6/30/1971 | A | | Analyst | AVP | 35 | $100,000 | USD | 2002 | $100,000 | | | 5,000 $42.99 $64,485 | | |
| Equity Research | V25113 | Global Equity Research-Tokyo | 108452 | Dixon,Keda M. | 1/20/1974 | F | | A | | Analyst | AVP | 35 | $85,000 | USD | 2002 | $50,000 | | | | | |
| Equity Research | V25113 | Global Equity Research-Tokyo | 15724 | Justus,David J. | 7/12/1999 | M | 7/23/1958 | A | | Analyst | VP | 35 | $110,000 | USD | 2002 | $225,000 | | | | | |
| Equity Research | V25113 | Global Equity Research-Tokyo | 14157 | Kato,Hiroaki | 8/17/1999 | M | 2/22/1962 | A | | Analyst | VP | 35 | $110,000 | JPY | 2002 | JPY 11,508,844 | 0.00842 | | 5,000 $42.99 $64,485 | | |
| Equity Research | V25102 | Global Equity Research-London | 15168 | Foquet,Daley D. | 9/26/2000 | F | 2/1/1971 | A | | Analyst | VP | 35 | $87,000 | JPY | 2002 | JPY 130,619 | 1.61 | | | | |
| Equity Research | V25102 | Global Equity Research-London | 114574 | Fraser,Henrieta | 10/18/1999 | F | 11/7/1968 | P | | Analyst | SVP | 26 | $120,057 | GBR | 2002 | £130,000 | 1.61 | | | | |
| Equity Research | V25102 | Global Equity Research-London | 12638 | Hofler,Edward | 10/28/1997 | M | 1/22/1956 | A | | Analyst | SVP | 35 | $87,000 | GBR | 2002 | £124,918 | 1.61 | | | | |
| Equity Research | V25102 | Global Equity Research-London | 106243 | Hijlek Van Brauet,Hendrik W. | 8/15/1994 | M | 8/16/1967 | A | | Analyst | SVP | 35 | $91,225 | GBR | 2002 | £100,525 | 1.61 | | | | |
| Equity Research | V25102 | Global Equity Research-London | 111102 | Marshal,Sarah | 6/21/1999 | F | 10/6/1967 | A | | Analyst | VP | 35 | $101,274 | GBR | 2002 | £131,022 | | | | 5,000 $42.99 $64,485 | | |
| Equity Research | V25102 | Global Equity Research-London | 12654 | Morphew,Michelle D. | 7/14/1997 | F | 1/22/1972 | A | | Analyst | AVP | 35 | $95,000 | USD | 2002 | $125,000 | | | | | |
| Equity Research | V25102 | Global Equity Research-London | 13345 | Reilly,Melissa M. | 1/5/1998 | F | 11/8/1972 | A | | Portfolio Manager | SVP | 28 | $55,600 | GBR | 2002 | £176,740 | 1.61 | | | 10,000 $42.99 $128,970 | | |
| Equity Research | V25101 | Global Equity Research-London | 15299 | Alxanedra,Lauren L. | 6/28/2000 | F | 5/21/1950 | A | | Analyst | AVP | 35 | $85,000 | USD | 2002 | $50,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 111670 | Baffer,Stephen A. | 3/27/2000 | F | 3/16/1956 | A | | Analyst | VP | 35 | $110,000 | USD | 2002 | $200,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 111647 | Bukovac,Ronald L. | 10/11/1987 | F | 12/1/1956 | A | | Analyst | SVP | 35 | $95,000 | USD | 2002 | $400,000 | | | 10,000 $42.99 $128,970 | | |
| Equity Research | V25101 | Global Equity Research-Boston | 107876 | Cadaher,Charles L. | 9/1/1996 | M | 5/20/1970 | A | | Analyst | VP | 35 | $150,000 | USD | 2002 | $530,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 100551 | Carrol,Michael D. | 8/20/2001 | M | 10/13/1973 | A | | Analyst | AVP | 35 | $135,000 | USD | 2002 | $400,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 16738 | Chan,Mickey | 5/25/1996 | F | 10/15/1968 | A | | Analyst | AVP | 35 | $105,000 | USD | 2002 | $350,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 107658 | Colney,C. Esch | 5/25/1998 | F | 12/20/1952 | A | | Analyst | AVP | 35 | $100,000 | USD | 2002 | $50,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 13570 | Crowley,Thomas P. | 2/23/1999 | M | 10/25/1973 | A | N | CIO, Large Cap Growth/ADR | MD | 35 | $250,000 | USD | 2002 | $90,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 107837 | Cummings,Joshua M. | 6/19/2000 | M | 7/24/1970 | A | | Analyst | AVP | 35 | $50,000 | USD | 2002 | $30,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 107246 | Daou,Charles E. | 5/24/1995 | M | 6/20/1969 | A | | Analyst | AVP | 35 | $85,000 | USD | 2002 | $55,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 15721 | DeChristopher,Brian M. | 7/12/1999 | M | 4/18/1972 | A | | Analyst | AVP | 35 | $110,000 | USD | 2002 | $325,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 13454 | DeBona,John C. | 2/22/1998 | M | 5/8/1972 | A | | Analyst | AVP | 35 | $110,000 | USD | 2002 | $140,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 12362 | Dorsi,Ami R. | 6/20/2001 | F | | A | | Analyst | AVP | 35 | $120,000 | USD | 2002 | $120,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 113461 | Donahue,Kevin Wern | 5/5/1996 | F | 7/16/1972 | A | | Analyst | VP | 35 | $95,000 | USD | 2002 | $50,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 100008 | Eckland,Eis A. | 8/25/2001 | M | 3/21/1970 | A | | Analyst | AVP | 35 | $100,000 | USD | 2002 | $100,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 122321 | Eccok,Gibon D. | 4/25/2001 | F | 12/21/1973 | A | | Analyst | VP | 35 | $95,000 | USD | 2002 | $50,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 15822 | Fascet,Benjamin H. | 8/23/1999 | M | 12/21/1970 | A | | Analyst | AVP | 35 | $95,000 | USD | 2002 | $50,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 115516 | Ganchi,Vivek | 10/21/1999 | M | 8/25/1963 | A | | Analyst | VP | 35 | $110,000 | USD | 2002 | $125,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 13720 | Giba,Stephen C. | 7/5/1996 | M | 10/10/1953 | A | | Analyst | VP | 35 | $110,000 | USD | 2002 | $120,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 13721 | Gorman,Stephen A. | 6/1/2001 | M | 7/15/1967 | A | | Analyst | VP | 35 | $110,000 | USD | 2002 | $153,225 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 122366 | Graber-Lopez,Eric S. | 6/25/2002 | M | 10/19/1970 | A | | Analyst | MD | 35 | $150,000 | USD | 2002 | $1,000,000 | | | 25,000 $42.99 $322,425 | | |
| Equity Research | V25101 | Global Equity Research-Boston | 111236 | Hekler,Adam H. | 10/1/1997 | M | 11/27/1974 | A | | Analyst | AVP | 35 | $50,000 | USD | 2002 | $150,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 121787 | Malak,Cyril S. | 6/26/2002 | M | 9/20/1959 | A | | Analyst | VP | 35 | $150,000 | USD | 2002 | $650,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 111646 | Malak,John S. | 10/11/1997 | M | 1/1/1965 | A | | Analyst | SVP | 35 | $150,000 | USD | 2002 | $140,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 15249 | Mele,George P. | 12/28/1998 | M | 5/26/1968 | A | | Analyst | SVP | 35 | $110,000 | USD | 2002 | $120,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 105326 | Mong,Kelly A. | 10/1/1999 | F | 10/21/1962 | A | N | Associate Director, GER | MD | 35 | $175,000 | USD | 2002 | $1,000,000 | | | 25,000 $42.99 $322,425 | | |
| Equity Research | V25101 | Global Equity Research-Boston | 15483 | Morldzker,Sheherizah | 12/21/1998 | F | 11/5/1965 | A | | Analyst | AVP | 35 | $100,000 | USD | 2002 | $80,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 13529 | Murphy Jr,Kenneth W. | 5/25/1998 | M | 1/11/1958 | A | N | Associate Director, GER | MD | 35 | $175,000 | USD | 2002 | $1,000,000 | | | 25,000 $42.99 $322,425 | | |
| Equity Research | V25101 | Global Equity Research-Boston | 12401 | Nimit,Terrence W. | 4/9/2002 | M | 11/29/1964 | A | | Analyst | AVP | 35 | $125,000 | USD | 2002 | $275,000 | | | 5,000 $42.99 $64,485 | | |
| Equity Research | V25101 | Global Equity Research-Boston | 120379 | Niclosi,Daniel A. | 6/11/2001 | M | 11/31/1972 | A | | Analyst | SVP | 35 | $175,000 | USD | 2002 | $1,075,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 102085 | O'Maley,Christopher J. | 5/20/2001 | M | 2/9/1971 | A | | Analyst | AVP | 35 | $95,000 | USD | 2002 | $130,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 105714 | Perri,Darren T. | 1/31/1997 | M | 7/8/1972 | A | L | Quantitative Analyst | AVP | 35 | $140,000 | USD | 2002 | $150,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 116173 | Reformedi,Fuok | 6/3/2000 | F | 7/26/1965 | A | | Analyst | AVP | 35 | $65,000 | USD | 2002 | $55,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 117955 | Roseneau,Lee M. | 5/22/2000 | M | 12/27/1972 | A | | Analyst | AVP | 35 | $140,000 | USD | 2002 | $110,000 | | | 10,000 $42.99 $128,970 | | |
| Equity Research | V25101 | Global Equity Research-Boston | 15723 | Rankin,Kenneth J. | 7/12/1999 | M | 11/29/1970 | A | | Analyst | AVP | 35 | $105,000 | USD | 2002 | $165,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 116723 | Sackman,Jeff B. | 11/29/1999 | M | 5/18/1964 | A | | Analyst | VP | 35 | $150,000 | USD | 2002 | $160,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 102281 | Sayers,Prad | 1/20/1998 | F | 1/4/1965 | A | | Analyst | SVP | 35 | $175,000 | USD | 2002 | $520,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 116125 | So,Jay Walter D. | 10/1/1996 | M | 7/10/1959 | A | | Analyst | SVP | 35 | $155,000 | USD | 2002 | $500,000 | | | 5,000 $42.99 $64,485 | | |
| Equity Research | V25101 | Global Equity Research-Boston | 114405 | Scrotol,Joel J. | 10/1/1996 | M | 3/10/1959 | A | | Analyst | SVP | 35 | $151,000 | USD | 2002 | $430,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 12035 | Sierra,Christopher J. | 6/1/2001 | M | 8/10/1973 | A | | Analyst | AVP | 35 | $110,000 | USD | 2002 | $130,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 116130 | Stein,Konstantin S. | 6/28/1999 | M | 7/29/1972 | A | | Analyst | VP | 35 | $110,000 | USD | 2002 | $120,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 103955 | Softran,Roger R. | 12/20/1994 | M | 2/19/1972 | A | | Analyst | SVP | 35 | $80,000 | USD | 2002 | $630,000 | | | 20,000 $42.99 $257,940 | | |
| Equity Research | V25101 | Global Equity Research-Boston | 105554 | Svensson,Ika H. | 7/18/1994 | F | 7/11/1962 | A | | Analyst | SVP | 35 | $150,000 | USD | 2002 | $530,000 | | | 10,000 $42.99 $128,970 | | |
| Equity Research | V25101 | Global Equity Research-Boston | 117532 | Thomas,Sophia C. | 5/24/2000 | F | 3/21/1973 | A | | Analyst | SVP | 35 | $155,000 | USD | 2002 | $150,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 105321 | Vish,Prez E. | 7/8/1994 | M | 5/20/1958 | A | | Qualitative Analyst | SVP | 35 | $95,000 | USD | 2002 | $60,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 110182 | Wilson,Frayel S. | 3/5/1997 | F | 5/29/1955 | A | N | Associate Director, GER | SVP | 35 | $75,000 | USD | 2002 | $140,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 14425 | Yeogi,Michael R. | 4/30/1987 | M | 4/5/1972 | A | | Analyst | AVP | 35 | $150,000 | USD | 2002 | $140,000 | | | | | |
| Equity Research | V25101 | Global Equity Research-Boston | 121423 | Yeung,Mary C. | 5/21/2001 | F | 4/5/1972 | A | | Portfolio Manager | AVP | 35 | $140,000 | USD | 2002 | $160,000 | | | | | |
| Fixed Income | V25207 | Tax Exempt | 105223 | Dragovac,Joyce E. | 6/21/1985 | F | 9/7/1959 | A | | Portfolio Manager | AVP | 35 | $100,000 | USD | 2002 | $130,000 | | | | | |
| Fixed Income | V25207 | Tax Exempt | 105856 | Drury,Paul A. | 1/24/1983 | M | 11/10/1958 | A | | Portfolio Manager | SVP | 35 | $132,000 | USD | 2002 | $150,000 | | | | | |
| Fixed Income | V25207 | Tax Exempt | 103563 | McCormack,Susan A. | 5/20/1964 | F | 4/1/1954 | A | | Sr. Portfolio Manager | MD | 35 | $155,000 | USD | 2002 | $175,000 | | | 20,000 $42.99 $257,940 | 20,000 $13.57 $37,420 | |
| Fixed Income | V25503 | Portfolio Construction | 105281 | Prusko,James M. | 6/24/1972 | M | 2/12/1956 | A | | | | 35 | | USD | 2002 | $500,000 | | | | | |

CONFIDENTIAL
PRM 014869

Bloom
EXHIBIT NO. 2A
12/18/07
K. MORGAN

PUTNAM INVESTMENTS
Plan Year 2002 Bonus History
Investment Division
By Group

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Present EOY 2001 | Job Title | Officer Cd | Std Hrs/Wk | Comp Rate | Curr | Year | Sum Act Award | conv rate | MMC Restricted #Issued | MMC Restricted Price | MMC Restricted Value | MMC Options #Issued | MMC Options Price | MMC Options Value (20% discount) | Grant Type | Putnam Equity Shares Granted | Putnam Equity Grant Price | Putnam Equity Options Value (20% discount) | Restricted Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fixed Income | V25013 | HG Credit Stable Value & MM | 107159 | Disanti,Jeanne M. | 4/24/1995 | F | 5/6/1970 | A | Y | Portfolio Manager | VP | 35 | $95,000 | USD | 2002 | $90,000 | | | | | | | | | | | | |
| Fixed Income | V25013 | HG Credit Stable Value & MM | 110223 | Horner,Steven A. | 3/10/1997 | M | 3/1/1977 | A | Y | Portfolio Manager | SVP | 35 | $121,000 | USD | 2002 | $50,000 | | | | | | | | | | | | |
| Fixed Income | V25026 | Fixed Income Quantitative Res | 121983 | Chan,Albert | 10/22/2001 | M | 6/30/1977 | A | Y | Quantitative Analyst | AVP | 35 | $80,000 | USD | 2002 | $110,000 | | | | | | | | | | | | |
| Fixed Income | V25026 | Fixed Income Quantitative Res | 120159 | Eryth,Katrin | 2/20/2001 | F | 2/27/1968 | A | Y | Analyst | VP | 35 | $125,000 | USD | 2002 | $105,000 | | | | | | | | | | | | |
| Fixed Income | V25026 | Fixed Income Quantitative Res | 118742 | Lynd,Jesse S. | 6/21/2000 | M | 8/17/1976 | A | Y | Quantitative Analyst | AVP | 35 | $100,000 | USD | 2002 | $70,000 | | | | | 5,000 | $12.05 | $64,465 | | | | | |
| Fixed Income | V25026 | Fixed Income Quantitative Res | 119700 | Mehr,Michael R. | 1/15/2001 | M | 9/17/1978 | A | Y | Quantitative Analyst | VP | 35 | $105,000 | USD | 2002 | $50,000 | | | | | | | | | | | | |
| Fixed Income | V25026 | Fixed Income Quantitative Res | 117202 | Mehta,Jainaz | 12/15/1997 | F | 5/20/1971 | A | Y | Quantitative Analyst | AVP | 35 | $125,000 | USD | 2002 | $85,000 | | | | | | | | | | | | |
| Fixed Income | V25026 | Fixed Income Quantitative Res | 120035 | Shades, Eugene | 9/20/2001 | M | 12/2/1970 | A | Y | Analyst | VP | 35 | $95,000 | USD | 2002 | $100,000 | | | | | | | | | | | | |
| Fixed Income | V25026 | Fixed Income Quantitative Res | 119117 | Sosa,Alan C. | 9/18/2000 | M | 11/20/1969 | A | N | Quantitative Analyst | VP | 35 | $110,000 | USD | 2002 | $50,000 | | | | | | | | | | | | |
| Fixed Income | V25026 | Fixed Income Quantitative Res | 113730 | St John, James D. | 7/13/1998 | M | 10/21/1967 | A | N | Analyst | VP | 35 | $124,000 | USD | 2002 | $100,000 | | | | | | | | | | | | |
| Fixed Income | V25202 | European Credit | 121692 | Boase,Michael | 6/25/2002 | M | 6/23/2002 | A | N | Analyst | VP | 35 | $90,000 | GBP | 2002 | $115,000 | 1.61 | | | | | | | | | | | |
| Fixed Income | V25202 | European Credit | 121693 | Mitra,Michael | 6/25/2002 | M | 1/25/1954 | A | N | Analyst | VP | 35 | $95,000 | GBP | 2002 | $122,148 | 1.61 | | | | | | | | | | | |
| Fixed Income | V25212 | European Credit | 121723 | Ringdal,Leszts | 7/29/1970 | A | N | | Analyst | VP | 35 | $82,000 | GBP | 2002 | $117,827 | 1.61 | | | | | | | | | | | | |
| Fixed Income | V25202 | European Credit | 121658 | Robinson,Anthony | 6/30/2002 | M | 3/11/1970 | A | Y | Sr. Portfolio Manager | SVP | 35 | $110,000 | GBP | 2002 | $46,511 | 1.61 | | | | | | | | NQL & RES | 3,000 | $39.57 | $45,110 | $150,356 |
| Fixed Income | V25202 | European Credit | 105586 | Symons,Luke E. | 5/24/1997 | M | 11/14/1958 | A | Y | Analyst | MD | 35 | $140,000 | GBP | 2002 | $120,977 | 1.61 | | | | | | | | NQL & RES | 10,000 | $39.57 | $116,710 | $395,700 |
| Fixed Income | V25202 | European Credit | 105235 | Andersen,Neil S. | 5/24/1997 | M | 11/15/1949 | A | Y | Analyst | SVP | 21 | $145,000 | GBP | 2002 | $251,167 | 1.61 | | | | | | | | | | | | |
| Fixed Income | V25211 | Credit Research Tax Exempt | 112107 | May,David R. | 10/21/1997 | M | 5/30/1955 | A | Y | Analyst | SVP | 35 | $145,000 | USD | 2002 | $250,000 | | | | | | | | | | | | | |
| Fixed Income | V25211 | Credit Research Tax Exempt | 106614 | Uboy,Brad W. | 8/5/1995 | M | 6/8/1972 | A | Y | Analyst | AVP | 35 | $135,000 | USD | 2002 | $160,000 | | | | | | | | | | | | | |
| Fixed Income | V25211 | Credit Research Tax Exempt | 105070 | Marshall,William L. | 6/10/1990 | M | 7/2/1953 | A | Y | Analyst | SVP | 35 | $95,000 | USD | 2002 | $50,000 | | | | | | | | | | | | | |
| Fixed Income | V25011 | Credit Research High Yield | 105258 | O'Connell,Stephen P. | 6/15/1992 | M | 9/5/1956 | A | Y | Analyst | SVP | 35 | $125,000 | USD | 2002 | C | | | | | | | | | | | | | |
| Fixed Income | V25011 | Credit Research High Yield | 105070 | Perra,Patrick H. | 8/30/1929 | M | 7/6/1955 | A | Y | Analyst | SVP | 35 | $125,000 | USD | 2002 | $175,000 | | | | | | | | | | | | | |
| Fixed Income | V25005 | Credit Research High Yield | 105813 | McCarthy,Charles E. | 1/2/1997 | M | 5/21/1953 | A | Y | Analyst | SVP | 35 | $100,000 | USD | 2002 | $160,000 | | | | | 5,000 | $42.99 | $64,465 | | | | | |
| Fixed Income | V25005 | Credit Research High Yield | 118276 | Maier,James P. | 5/30/2000 | M | 8/27/1961 | A | Y | Analyst | VP | 35 | $120,000 | USD | 2002 | $250,000 | | | | | | | | | | | | | |
| Fixed Income | V25005 | Credit Research High Yield | 117486 | O'Rourke,Derrick E. | 3/5/2002 | M | 10/23/1966 | A | Y | Analyst | VP | 35 | $120,000 | USD | 2002 | $320,000 | | | | | | | | | | | | | |
| Fixed Income | V25006 | Credit Research High Yield | 116339 | Selvig,Robert L. | 7/6/2002 | M | 10/28/1964 | A | Y | Analyst | VP | 35 | $125,000 | USD | 2002 | $175,000 | | | | | | | | | | | | | |
| Fixed Income | V25005 | Credit Research High Yield | 101057 | Sculy,Christina L. | 6/14/1993 | F | 7/2/1971 | A | Y | Analyst | SVP | 35 | $140,000 | USD | 2002 | $250,000 | | | | | | | | | | | | | |
| Fixed Income | V25030 | Credit Research High Yield | 115330 | Shanley,Jonathan D. | 2/11/2002 | M | 9/5/1965 | A | Y | Analyst | VP | 35 | $100,000 | USD | 2002 | $100,000 | | | | | | | | | | | | | |
| Fixed Income | V25030 | Credit Research High Yield | 115495 | Samsel, Michael J. | 3/5/1994 | M | 11/25/1972 | A | Y | Analyst | AVP | 35 | $140,000 | USD | 2002 | $80,000 | | | | | | | | | | | | | |
| Fixed Income | V25010 | Credit Research High Yield | 112374 | Sofreiter, Judith H. | 1/5/1993 | F | 9/5/1984 | A | Y | Analyst | SVP | 28 | $120,000 | USD | 2002 | $210,000 | | | | | | | | | | | | | |
| Fixed Income | V25005 | Credit Research High Yield | 121128 | Taing,T. L. | 6/26/2002 | M | 11/7/1972 | A | Y | Analyst | AVP | 35 | $50,000 | USD | 2002 | $30,000 | | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Fixed Income | V25005 | Credit Research High Yield | 115354 | Cushing, Joseph F. | 5/19/1995 | M | 10/21/1967 | A | Y | Analyst | SVP | 35 | $120,000 | USD | 2002 | $140,000 | | | | | 5,000 | $42.99 | $64,465 | | | | | |
| Fixed Income | V25006 | Credit Research High Yield | 115302 | Una,Michael J. | 6/2/1997 | M | 6/18/1975 | A | Y | Analyst | VP | 35 | $95,000 | USD | 2002 | $15,000 | | | | | | | | | | | | | |
| Fixed Income | V25035 | Credit Research High Yield | 116914 | Oliver,Craig R. | 8/30/2000 | M | 4/1/1971 | A | Y | Analyst | SVP | 35 | $125,000 | USD | 2002 | $135,000 | | | | | 5,000 | $42.99 | $64,465 | | | | | |
| Fixed Income | V25023 | Core Non US Gov | 106709 | Pivensburg,Robert A. | 12/15/1997 | M | 4/30/1961 | A | Y | Analyst | AVP | 35 | $125,000 | USD | 2002 | $100,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Core Credit | 108595 | Burke, Andrea | 6/1/1994 | F | 2/15/1955 | A | Y | Portfolio Manager | SVP | 35 | $140,000 | USD | 2002 | $300,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Core Credit | 102460 | Kelsey, Geoffrey G. | 7/16/1964 | M | 4/12/1965 | A | Y | Portfolio Manager | SVP | 35 | $125,000 | USD | 2002 | $650,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Core Credit | 121514 | Reiner, Neil L. | 7/23/2001 | M | 1/2/1962 | A | Y | Portfolio Manager | SVP | 35 | $140,000 | USD | 2002 | $315,000 | | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Fixed Income | V25001 | Core Credit | 105167 | Thomson, Krausmer H. | 2/10/1996 | M | 11/18/1960 | A | Y | Sr. Portfolio Manager | MD | 35 | $141,750 | USD | 2002 | $375,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Core Credit | 105348 | Tweed, Joseph H. | 9/4/2001 | M | 6/25/1961 | A | Y | Portfolio Manager | AVP | 35 | $150,000 | USD | 2002 | $450,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Core Credit | 105523 | Fisk, James A. | 2/1/1994 | M | 11/7/1971 | A | Y | Portfolio Manager | SVP | 35 | $100,000 | USD | 2002 | $275,000 | | | | | | | | | | | | | |
| GAA | V25001 | Core Credit | 105531 | Maybo,Bob L. | 10/24/1993 | M | 11/1/1963 | A | Y | Analyst | AVP | 35 | $100,000 | USD | 2002 | $90,000 | | | | | | | | | | | | | |
| GAA | V25018 | GAA | 113716 | MacDonald, Emer S. | 7/13/1998 | F | 9/17/1970 | A | Y | Quantitative Analyst | SVP | 35 | $130,000 | USD | 2002 | $170,000 | | | | | 5,000 | $42.99 | $64,465 | | | | | |
| GAA | V25016 | GAA | 116304 | Scheer, Richard L. | 6/16/1997 | M | 2/11/1954 | A | Y | Quantitative Analyst | SVP | 35 | $100,000 | USD | 2002 | $210,000 | | | | | | | | | | | | | |
| GAA | V25018 | GAA | 112247 | Sobel,John Graham | 1/1/1994 | M | 11/12/1964 | A | Y | Portfolio Manager | SVP | 35 | $150,000 | USD | 2002 | $170,000 | | | | | 5,000 | $42.99 | $64,465 | | | | | |
| GAA | V25016 | GAA | 115465 | Valkonen, Jason | 5/24/1999 | M | 1/4/1972 | A | Y | Dir, CER and Sr. Portfolio Mgr. | MD | 35 | $175,000 | USD | 2002 | $150,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25120 | Equity Quantitative Research | 110742 | Akita, Michael J. | 5/21/1997 | M | 7/2/1956 | A | Y | Portfolio Manager | AVP | 35 | $100,000 | USD | 2002 | $70,000 | | | | | 20,000 | $42.99 | $257,940 | | | | | |
| GAA,Quant Res & Curr | V25120 | Equity Quantitative Research | 115719 | Edmondson, Anna | 7/12/1999 | F | 9/6/1972 | A | Y | Analyst | VP | 35 | $125,000 | USD | 2002 | $155,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25120 | Equity Quantitative Research | 121152 | Coppola, Frederick | 2/26/2001 | M | 12/10/1962 | A | Y | Portfolio Manager | VP | 35 | $110,000 | USD | 2002 | $150,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25124 | Equity Quantitative Research | 119576 | Dupeal,Raul G. | 2/5/2001 | M | 3/7/1976 | A | Y | Quantitative Analyst | VP | 35 | $135,000 | USD | 2002 | $120,000 | | | | | 5,000 | $42.99 | $64,465 | | | | | |
| GAA,Quant Res & Curr | V25106 | Equity Quantitative Research | 111015 | Diney, Kevin M. | 7/7/1997 | M | 10/10/1964 | A | Y | Portfolio Manager | SVP | 35 | $170,000 | USD | 2002 | $120,000 | | | | | 10,000 | $42.99 | $128,970 | | | | | |
| GAA,Quant Res & Curr | V25132 | Equity Quantitative Research | 119522 | Doerr, Kenneth L. | 11/25/2000 | M | 12/6/1965 | A | Y | Portfolio Manager | SVP | 35 | $150,000 | USD | 2002 | $450,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25106 | Equity Quantitative Research | 106531 | Egerman,Nathan W. | 7/6/1996 | M | 12/26/1956 | A | Y | Portfolio Manager | MD | 35 | $150,000 | USD | 2002 | $275,000 | | | | | 10,000 | $42.99 | $128,970 | | | | | |
| GAA,Quant Res & Curr | V25124 | Equity Quantitative Research | 118571 | Elinis, Terry H. | 9/13/1999 | M | 11/11/1956 | A | Y | Analyst | VP | 35 | $140,000 | USD | 2002 | $250,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25133 | Equity Quantitative Research | 115353 | Hsu, Ronald H. | 5/30/1999 | M | 7/29/1954 | A | Y | Portfolio Manager | SVP | 35 | $180,000 | USD | 2002 | $620,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25143 | Equity Quantitative Research | 115242 | Jeyaranson, Adam | 11/6/2000 | M | 6/6/1970 | A | Y | Analyst | SVP | 35 | $100,000 | USD | 2002 | $70,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25142 | Equity Quantitative Research | 115142 | Krishnan, Madhulika G. | 10/16/2000 | F | 9/5/1970 | A | Y | Quantitative Analyst | VP | 35 | $125,000 | USD | 2002 | $125,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25124 | Equity Quantitative Research | 120353 | Lesley,Anna M. | 9/12/2001 | F | 4/3/1975 | A | Y | Analyst | VP | 35 | $100,000 | USD | 2002 | $50,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25109 | Equity Quantitative Research | 118030 | Uj,Heike | 5/28/2002 | F | 10/31/1962 | A | Y | Analyst | VP | 35 | $89,143 | USD | 2002 | $40,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25124 | Equity Quantitative Research | 115524 | Allan,Christopher G. | 5/21/1999 | M | 11/7/1968 | A | Y | Quantitative Analyst | SVP | 35 | $130,000 | USD | 2002 | $420,000 | | | | | 10,000 | $42.99 | $128,970 | | | | | |
| GAA,Quant Res & Curr | V25106 | Equity Quantitative Research | 111725 | Monag,Lee | 7/20/1998 | M | 6/4/1971 | A | Y | Analyst | VP | 35 | $120,000 | USD | 2002 | $170,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25124 | Equity Quantitative Research | 105556 | Peelman J.-Francis J. | 5/21/1998 | M | 4/23/1957 | A | Y | Portfolio Manager | SVP | 35 | $115,000 | USD | 2002 | $130,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25109 | Equity Quantitative Research | 107329 | Sincer,John E. | 7/31/1995 | M | 4/21/1967 | A | Y | Quantitative Analyst | VP | 35 | $115,000 | USD | 2002 | $100,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25106 | Equity Quantitative Research | 120455 | Smith,Francis A. | 12/20/1993 | M | 7/1/1962 | A | Y | Analyst | VP | 35 | $115,000 | USD | 2002 | $555,000 | | | | | | | | | | | | | |
| GAA,Quant Res & Curr | V25109 | Equity Quantitative Research | 118557 | Smith,John A. | | M | 6/9/1961 | A | Y | Quantitative Analyst | VP | 35 | $120,000 | USD | 2002 | $120,000 | | | | | 10,000 | $42.99 | $128,970 | | | | | |

CONFIDENTIAL
PRM 014870

PUTNAM INVESTMENTS
Plan Year 2002 Bonus History
Investment Division
By Group

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Birthdate | Sex | Status | Present EOY 2001 | Job Title | Officer Cd | Std Hrs/Wk | Comp Rate | Currency | Year | Sum Act Awrd | conv rate | MMC Restricted $Issued | Price | Restricted Value | MMC Options $Issued | Price | Options Value (20% discount) | Grant Type | Putnam Equity Shares Granted | Grant Price | Options Value (20% discount) | Restricted Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAA, Quant Res & Curr | V25104 | Equity Quantitative Research | 120226 | Szymanski,Gina | 6/29/2001 | 11/15/1975 | F | A | | Analyst | AVP | 35 | $55,000 | USD | 2002 | $55,000 | | | | | | | | | | | | |
| GAA, Quant Res & Curr | V25104 | Equity Quantitative Research | 115769 | Wood,Richard B. | 12/11/2000 | 11/21/1963 | M | A | | Portfolio Manager | AVP | 35 | $150,000 | USD | 2002 | $325,000 | | | | | | | | | | | | |
| Investment Division Head | V25301 | Investment Performance | 11370 | Johansson,Daniel P. | 5/21/1998 | 3/18/1967 | M | A | | Senior Performance Analyst | AVP | 35 | $64,200 | USD | 2002 | $14,000 | | | | | | | | | | | | |
| Large Cap Equities | V25015 | US Core | 106140 | England,Richard B. | 12/21/1992 | 10/30/1953 | M | A | | Portfolio Manager | SVP | 35 | $175,000 | USD | 2002 | $425,000 | | | | | | | | | | | | |
| Large Cap Equities | V25015 | US Core | 111117 | Loda,Gerald | 7/7/1997 | 2/16/1953 | M | A | | Portfolio Manager | SVP | 35 | $135,000 | USD | 2002 | $420,000 | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Large Cap Equities | V25015 | US Core | 105264 | Marfiand,Paul E. | 1/12/1967 | 7/22/1959 | M | A | | Sr. Portfolio Manager | SVP | 35 | $150,000 | USD | 2002 | $1,250,000 | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Large Cap Equities | V25015 | US Core | 105254 | Mrazer,Michael E. | 5/14/1993 | 6/2/1958 | M | A | | Sr. Portfolio Manager | SVP | 35 | $175,000 | USD | 2002 | $1,450,000 | | | | 20,000 | $42.99 | $257,940 | | | | | |
| Large Cap Equities | V25015 | US Core | 111753 | Wiese,James C. | 4/10/2000 | 5/5/1959 | M | A | | Sr. Portfolio Manager | SVP | 35 | $175,000 | USD | 2002 | $1,000,000 | | | | 25,000 | $42.99 | $322,425 | | | | | |
| Large Cap Equities | V25015 | US Core | 121517 | Yu,James S. | 10/14/2002 | 12/23/1966 | M | A | N | Portfolio Manager | VP | 35 | $150,000 | USD | 2002 | $400,000 | | | | 25,000 | $42.99 | $322,425 | | | | | |
| Large Cap Equities | V25003 | Large Cap Value | 115674 | Geer,Bartlett R. | 12/4/2000 | 6/10/1955 | M | A | | Sr. Portfolio Manager | SVP | 35 | $150,000 | USD | 2002 | $900,000 | | | | 25,000 | $42.99 | $322,425 | | | | | |
| Large Cap Equities | V25003 | Large Cap Value | 106907 | Mag,David L. | 6/21/1993 | 12/23/1956 | M | A | | Sr. Portfolio Manager | MD | 35 | $200,000 | USD | 2002 | $1,100,000 | | 9,860 | $40.57 | $400,020 | | | | | | | | |
| Large Cap Equities | V25003 | Large Cap Value | 110075 | Lawson,R.(Coleman) N. | 6/2/1993 | 11/5/1954 | M | A | | Sr. Portfolio Manager | MD | 35 | $200,000 | USD | 2002 | $1,100,000 | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Large Cap Equities | V25003 | Large Cap Value | 103154 | Macleod,Jeanne L. | 12/25/1985 | 6/5/1963 | F | A | | Sr. Portfolio Manager | SVP | 35 | $140,000 | USD | 2002 | $530,000 | | | | 20,000 | $42.99 | $257,940 | | | | | |
| Large Cap Equities | V25003 | Large Cap Value | 105167 | Mullin,Hugh H. | 5/21/1986 | 5/22/1962 | M | A | | Sr. Portfolio Manager | MD | 35 | $150,000 | USD | 2002 | $470,000 | | | | | | | | | | | |
| Large Cap Equities | V25011 | Large Cap Growth | 105233 | Santos,David J. | 10/20/1986 | 12/29/1957 | M | A | | Sr. Portfolio Manager | SVP | 35 | $175,000 | USD | 2002 | $1,025,000 | | | | | | | | | | | |
| Large Cap Equities | V25002 | International Value | 107213 | Holding,Pamela | 5/1/1995 | 4/3/1964 | F | A | | Associate Director of Research | MD | 35 | $165,000 | USD | 2002 | $595,000 | | | | 20,000 | $42.99 | $257,940 | NQL | 70,000 | $13.57 | $237,420 | |
| Large Cap Equities | V25002 | International Value | 110025 | Codrington,Timothy E. | 2/24/1997 | 1/17/1973 | M | A | | Sr. Portfolio Manager | AVP | 35 | $85,000 | USD | 2002 | $610,000 | | | | | | | | | | | |
| Large Cap Equities | V25027 | International Growth | 106139 | Haldey,Peter J. | 12/31/1992 | 3/20/1952 | M | A | | Sr. Portfolio Manager | SVP | 35 | $145,000 | USD | 2002 | $50,000 | | | | | | | | | | | |
| Large Cap Equities | V25014 | International Core | 106515 | Byrne,Joshua L. | 5/16/1982 | 7/21/1954 | M | A | | Sr. Portfolio Manager | MD | 35 | $175,000 | USD | 2002 | $12,650,000 | | | | 35,000 | $42.99 | $451,395 | | | | | |
| Large Cap Equities | V25014 | International Core | 115761 | Mubiala,Nicholas A.A. | 8/2/1995 | 3/3/1969 | M | A | | Sr. Portfolio Manager | SVP | 35 | $150,000 | USD | 2002 | $760,000 | | | | 25,000 | $42.99 | $322,425 | | | | | |
| Large Cap Equities | V25014 | International Core | 115205 | Orr,Stephen S. | 6/30/1997 | 4/5/1961 | M | A | | Analyst | SVP | 35 | $120,000 | USD | 2002 | $55,000 | | | | | | | | | | | |
| Large Cap Equities | V25014 | International Core | 114106 | Ora,Ave E. | 7/18/1998 | 10/19/1963 | M | A | | Sr. Portfolio Manager | SVP | 35 | $155,000 | USD | 2002 | $615,000 | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Large Cap Equities | V25013 | Global Core | 106629 | Stein,George W. | 7/16/1984 | 11/2/1949 | M | A | | Portfolio Manager | SVP | 35 | $135,000 | USD | 2002 | $320,000 | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Large Cap Equities | V25013 | Global Core | 111367 | Boyer,Mark A. | 11/14/1994 | 11/15/1953 | M | A | | Portfolio Manager | SVP | 35 | $135,000 | USD | 2002 | $370,000 | | | | | | | | | | | |
| Large Cap Equities | V25013 | Global Core | 111964 | Crowson,Richard P. | 8/10/1999 | 11/15/1953 | M | A | | Sr. Portfolio Manager | VP | 35 | $107,500 | USD | 2002 | $112,500 | | | | | | | | | | | |
| Large Cap Equities | V25013 | Global Core | 105930 | Cardoso,David E. | 10/16/1989 | 7/26/1970 | M | A | | Sr. Portfolio Manager | MD | 35 | $250,000 | USD | 2002 | $1,650,000 | | | | 25,000 | $42.99 | $322,425 | NQL | 60,000 | $13.57 | $712,260 | |
| Large Cap Equities | V25026 | Emerging Markets | 116526 | Makino,Shigaki | 6/26/2000 | 2/24/1956 | M | A | | Portfolio Manager | MD | 35 | $110,000 | USD | 2002 | $120,000 | | | | | | | | | | | |
| Large Cap Equities | V25026 | Emerging Markets | 115631 | Grana,Daniel J. | 9/30/2002 | 3/4/1970 | M | A | | Analyst | VP | 35 | $110,000 | USD | 2002 | $100,000 | | | | | | | | | | | |
| Large Cap Equities | V25026 | Emerging Markets | 121631 | Williams,W. Floyd | 6/25/1996 | 10/26/1952 | M | A | N | Portfolio Manager | SVP | 35 | $130,000 | USD | 2002 | (*) | | | | | | | | | | | |
| Product Design Group | V25028 | Product Design | 107317 | DeRoche,William H. | 2/12/2001 | 4/10/1959 | M | A | | Analyst | SVP | 35 | $140,000 | USD | 2002 | $360,000 | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Small Cap Equities | V25004 | Small Cap Value | 120162 | Curtis,James L. | 3/6/2000 | 12/24/1964 | M | A | | Portfolio Manager | EVP | 35 | $150,000 | USD | 2002 | $300,000 | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Small Cap Equities | V25004 | Small Cap Value | 117593 | Markham,Eric M. | 4/15/1996 | 10/31/1963 | M | A | | Analyst | SVP | 35 | $156,000 | USD | 2002 | $300,000 | | | | | | | | | | | |
| Small Cap Equities | V25004 | Small Cap Value | 108174 | Bony,Thomas J. | 9/15/2002 | 12/26/1967 | M | A | | Analyst | VP | 35 | $110,000 | USD | 2002 | $35,000 | | | | | | | | | | | |
| Small Cap Equities | V25004 | Small Cap Value | 121849 | Koop,Michael G. | 6/29/1987 | 10/22/1953 | M | A | | Sr. Portfolio Manager | SVP | 35 | $125,000 | USD | 2002 | $150,000 | | | | | | | | | | | |
| Small Cap Equities | V25004 | Small Cap Value | 115595 | Polk,James A. | 6/1/1998 | 7/17/1965 | M | A | | Sr. Analyst | SVP | 35 | $130,000 | USD | 2002 | $170,000 | | | | | | | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 105417 | Clark,Dana F. | 6/29/1987 | 9/13/1967 | M | A | | Analyst | SVP | 35 | $150,000 | USD | 2002 | $150,000 | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 116225 | Gadden,John T. | 8/12/2000 | 11/19/1967 | M | A | | Portfolio Manager | SVP | 35 | $140,000 | USD | 2002 | $170,000 | | | | 5,000 | $42.99 | $64,485 | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 115732 | Griffin,Matthew D. | 8/14/2000 | 5/8/1960 | M | A | | Analyst | VP | 35 | $150,000 | USD | 2002 | $250,000 | | | | 10,000 | $42.99 | $128,970 | NQL | 20,000 | $13.57 | $237,420 | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 115906 | Hadder,Raymond K. | 3/1/2000 | 3/29/1958 | M | A | | Analyst | VP | 35 | $120,000 | USD | 2002 | $135,000 | | | | | | | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 11371 | Hodel,Joseph B. | 5/2/1994 | 4/29/1970 | M | A | | Analyst | VP | 35 | $150,000 | USD | 2002 | $135,000 | | | | | | | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 11710 | Kasan,James L. | 12/29/1994 | 5/29/1950 | M | A | | Analyst | VP | 35 | $150,000 | USD | 2002 | $220,000 | | | | | | | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 116755 | Pulsfer,Margery C. | 9/11/2000 | 10/16/1964 | F | A | | Sr. Portfolio Manager | SVP | 35 | $150,000 | USD | 2002 | $245,000 | | | | | | | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 125612 | Setton,Anthony E. | 7/23/2001 | 7/24/1963 | M | A | | Analyst | VP | 35 | $150,000 | USD | 2002 | (*) | | | | | | | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 116651 | Thompson,David R. | 11/27/2000 | 1/5/1956 | M | A | | Sr. Analyst | VP | 35 | $140,000 | USD | 2002 | $175,000 | | | | | | | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 115826 | Thomson,Kevin J. | 8/30/1995 | 2/4/1971 | M | A | | Analyst | VP | 35 | $140,000 | USD | 2002 | $1,200,000 | | | | 10,000 | $42.99 | $128,970 | | | | | |
| Small Cap Equities | V25013 | Small & Emerging Growth | 116281 | Wynn Jr.,Frederick M. | 8/1/2002 | 4/23/1955 | M | A | N | Portfolio Manager | SVP | 35 | $135,000 | USD | 2002 | $1,435,000 | | | | | | | | | | | |
| Small Cap Equities | V25105 | Global Core Small Cap | 122357 | Bay,Felicia | 8/20/2001 | 5/16/1966 | F | A | | Portfolio Manager | AVP | 35 | $150,000 | USD | 2003 | $30,000 | | | | | | | | | | | |
| Small Cap Equities | V25105 | Global Core Small Cap | 122627 | BuThi,D. | 4/23/2001 | 5/16/1970 | F | A | | Analyst | AVP | 35 | $90,000 | USD | 2003 | $55,000 | | | | | | | | | | | |
| Small Cap Equities | V25105 | Global Core Small Cap | 120356 | DiScomo,Paul J. | 6/20/2001 | 1/4/1972 | M | A | | Analyst | AVP | 35 | $150,000 | USD | 2003 | $150,000 | | | | | | | | | | | |
| Small Cap Equities | V25105 | Global Core Small Cap | 110257 | Farina,Randy J. | 3/24/1997 | 2/5/1967 | M | A | | Portfolio Manager | AVP | 35 | $100,000 | USD | 2003 | $70,000 | | | | | | | | | | | |
| Small Cap Equities | V25105 | Global Core Small Cap | 116263 | Graham,Andrew | 12/21/1999 | 6/12/1956 | M | A | | Analyst | AVP | 35 | $100,000 | USD | 2003 | $150,000 | | | | | | | | | | | |
| Small Cap Equities | V25105 | Global Core Small Cap | 117956 | McLean,John R. | 1/25/1996 | 3/23/1953 | M | A | | Sr. Portfolio Manager | AVP | 35 | $110,000 | USD | 2003 | $115,000 | | | | 5,000 | $42.99 | $64,485 | NQL | 20,000 | $13.57 | $237,420 | |
| Small Cap Equities | V25105 | Global Core Small Cap | 12351 | Moore,Gerald | 8/16/1987 | 2/11/1972 | M | A | | Analyst | AVP | 35 | $95,000 | USD | 2003 | $55,000 | | | | | | | | | | | |
| Small Cap Equities | V25105 | Global Core Small Cap | 118557 | Rohn,Brian E. | 8/20/2001 | 2/1/1977 | M | A | | Analyst | VP | 35 | $125,000 | USD | 2003 | $125,000 | | | | | | | | | | | |
| Small Cap Equities | V25105 | Global Core Small Cap | 119772 | Sochkean S. | 11/27/2000 | 7/29/1959 | M | A | | Analyst | VP | 35 | $110,000 | USD | 2003 | $75,000 | | | | | | | | | | | |

(*) Not eligible

CONFIDENTIAL
PRM 014871

PUTNAM INVESTMENTS
Plan Year 2003 Bonus History
Investment Division
By Group

| Group Desc | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Present EOY 2003 | Job Title | Officer Cd | Std Hrs/Wk | Comp Rate | Currency | Year | Bon.Act.Awrd | scaw rate | MAC Restricted Issued Price Restricted Value | EPP Grant Grant Type Shares Granted Grant Price Options Value (XX discount) Restricted Value | Special Retention Grant Grant Type Shares Granted Grant Price Restricted Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Currency | V2302 | Currency | 112458 | King,William P. | 11/17/1997 | M | 8/5/1954 | A | | Analyst | SVP | 35 | $130,000 | USD | 2003 | $630,000 | | | | |
| Currency | V2302 | Currency | 109629 | Kim,David W. | 4/12/1996 | M | 5/11/1973 | A | | Analyst | VP | 35 | $100,000 | USD | 2003 | $150,000 | | | RES 3,719 $33.62 $125,033 |
| Equity Quant Res/GlAl/Struct Eq | V2102 | Currency | 109283 | Uparhyaya,Parvath J. | 4/2/1993 | M | 6/20/1951 | A | | Analyst | VP | 35 | $100,000 | USD | 2003 | $130,000 | | | | |
| Equity Quant Res/GlAl/Struct Eq | V2106 | Currency | 115219 | Babanazarova,Anna | 7/15/1999 | F | 8/14/1972 | A | | Quantitative Analyst | VP | 35 | $110,000 | USD | 2003 | $170,000 | | | | |
| Equity Quant Res/GlAl/Struct Eq | V2104 | Equity Quantitative Research | 115870 | Dezeuw,David G. | 2/5/2001 | M | 3/17/1956 | A | | Quantitative Analyst | VP | 35 | $120,000 | USD | 2003 | $100,000 | | | | |
| Equity Quant Res/GlAl/Struct Eq | V2104 | Equity Quantitative Research | 116571 | Ghosh,Sanjoy | 7/17/2000 | M | 10/22/1973 | A | | Quantitative Analyst | VP | 35 | $105,000 | USD | 2003 | $100,000 | | | RES 3,716 $33.62 $125,033 |
| Equity Quant Res/GlAl/Struct Eq | V2103 | Equity Quantitative Research | 120393 | Leder,Aron M. | 6/11/2001 | M | 4/24/1975 | A | | Analyst | VP | 35 | $95,000 | USD | 2003 | $160,000 | | | | |
| Equity Quant Res/GlAl/Struct Eq | V2108 | Equity Quantitative Research | 121424 | Luedke,Marc A. | 6/17/2002 | M | 10/14/1975 | X | | Analyst | AVP | 35 | $90,000 | USD | 2003 | $30,000 | | | | |
| Equity Quant Res/GlAl/Struct Eq | V2104 | Equity Quantitative Research | 115304 | Manderr,George D. | 6/21/1999 | M | 8/4/1972 | A | | Sr. Quantitative Analyst | VP | 35 | $100,000 | USD | 2003 | $105,000 | | | | |
| Equity Quant Res/GlAl/Struct Eq | V2105 | Equity Quantitative Research | 120956 | Reddy,Tirumala A. | 7/22/2001 | M | 7/7/1962 | A | | Analyst | VP | 35 | $90,000 | USD | 2003 | $30,000 | | | | |
| Equity Quant Res/GlAl/Struct Eq | V2105 | Equity Quantitative Research | 120235 | Sapozaval,Gloria | 8/30/2001 | F | 1/16/1976 | A | | Analyst | AVP | 35 | $95,000 | USD | 2003 | $375,000 | | | | |
| Equity Research | V2113 | Global Equity Research | 108452 | Dusa,Kevin W. | 7/8/1996 | M | 10/23/1974 | A | | Analyst | VP | 35 | $95,000 | USD | 2003 | $125,000 | | | | |
| Equity Research | V2113 | Global Equity Research-Tokyo | 114187 | Kato,Hiroshi | 8/17/1998 | M | 2/22/1962 | P | | Analyst | SVP | 35 | JPY 13,330,522 | JPY | 2003 | JPY 13,000,000 | 0.00524 | | | |
| Equity Research | V2113 | Global Equity Research-London | 115242 | Fossati,Diney D. | 9/25/2000 | F | 2/11/1971 | A | | Analyst | VP | 35 | £87,000 | GBR | 2003 | £108,000 | 1.78 | | | |
| Equity Research | V2102 | Global Equity Research-London | 114374 | Fraser,Henrietta | 10/16/1996 | F | 1/31/1966 | A | | Analyst | SVP | 26 | £78,121 | GBR | 2003 | £142,000 | 1.78 | | | |
| Equity Research | V2102 | Global Equity Research-London | 115568 | Ganatra,Yaah | 10/21/1999 | M | 8/20/1968 | A | | Analyst | SVP | 35 | £100,000 | GBR | 2003 | £212,000 | 1.78 | | | |
| Equity Research | V2103 | Global Equity Research-London | 112364 | Hales,Edward | 10/25/1997 | M | 6/1/1957 | A | | Analyst | SVP | 35 | £130,000 | GBR | 2003 | £35,000 | 1.78 | | | |
| Equity Research | V2102 | Global Equity Research-London | 115736 | Hijink Van Bronco,Hendrik W. | 8/15/1994 | M | 8/16/1957 | A | | Analyst | SVP | 35 | £120,000 | GBR | 2003 | £140,000 | 1.78 | | | RES 4,462 $33.62 $150,012 |
| Equity Research | V2104 | Global Equity Research-London | 116410 | Marsha,Sarah | 8/21/1999 | F | 10/5/1967 | A | | Analyst | AVP | 35 | £71,278 | GBR | 2003 | £140,000 | 1.78 | | | |
| Equity Research | V2104 | Global Equity Research-London | 112854 | Price,Elizabeth H. | 15/2/1918 | F | 11/21/1950 | A | | Analyst | SVP | 26 | £85,500 | GBR | 2003 | £70,000 | 1.78 | | | |
| Equity Research | V2101 | Global Equity Research-London | 115799 | Alexander,Shittin M. | 8/19/2000 | M | 9/21/1959 | A | | Analyst | VP | 35 | $150,000 | USD | 2003 | $175,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 115329 | Alexander,Lauren L. | 3/22/1999 | F | 12/1/1950 | A | X | Analyst | AVP | 35 | $50,000 | USD | 2003 | $100,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 113323 | Balunas,Anelai M. | 8/31/1998 | F | 7/25/1975 | A | | Analyst | AVP | 35 | $100,000 | USD | 2003 | $175,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 117678 | Balor,Stephen A. | 2/27/2003 | M | 6/23/1976 | A | | Analyst | VP | 35 | $100,000 | USD | 2003 | $55,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 111547 | Balvaev,Ronald J. | 10/1/1997 | M | 12/1/1966 | A | | Analyst | SVP | 35 | $125,000 | USD | 2003 | $140,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 109738 | Certeman,Lee Br. L. | 5/31/1996 | M | 5/22/1976 | A | | Analyst | AVP | 35 | $100,000 | USD | 2003 | $175,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 111826 | Choi,Kelsey | 2/21/2003 | F | 10/5/1968 | A | | Analyst | VP | 35 | $100,000 | USD | 2003 | $100,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 115078 | Cowley,Thomas P. | 7/28/1998 | M | 10/26/1972 | A | | Analyst | AVP | 35 | $90,000 | USD | 2003 | $65,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 117987 | Cummings,Joshua M. | 4/19/2000 | M | 6/30/1968 | A | | Analyst | AVP | 35 | $55,000 | USD | 2003 | $125,000 | | | RES 3,718 $33.62 $125,033 |
| Equity Research | V2101 | Global Equity Research-Boston | 102854 | Daria,Daniel E. | 5/21/1995 | M | 7/19/1972 | A | | Analyst | AVP | 26 | $100,000 | USD | 2003 | $175,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 111411 | Donahue,Alain John | 6/4/1994 | F | 2/24/1970 | A | | Analyst | AVP | 35 | $95,000 | USD | 2003 | $170,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 112499 | Drew,Alane Eliose | 9/5/2003 | F | 11/1/1971 | A | | Analyst | VP | 35 | $150,000 | USD | 2003 | $250,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 120297 | Eckert,Ellie A. | 9/23/2001 | F | 3/24/1970 | A | | Analyst | VP | 35 | $85,000 | USD | 2003 | $150,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 122101 | Edmondson,Timothy F. | 12/16/2002 | M | 10/23/1973 | A | | Analyst | VP | 35 | $125,000 | USD | 2003 | $150,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 120232 | Eboud,Eliot D. | 4/23/2001 | M | 11/22/1973 | A | | Analyst | MD | 35 | $110,000 | USD | 2003 | $125,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 115421 | Fowler,Benjamin M. | 9/30/1996 | M | 11/21/1970 | A | | Analyst | AVP | 35 | $110,000 | USD | 2003 | $125,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 109637 | Gomez,Alexander A. | 7/21/1993 | M | 7/15/1970 | A | | Analyst | AVP | 35 | $125,000 | USD | 2003 | $80,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 122597 | Grabe-Lopez,Eric E. | 6/11/2001 | M | 10/15/1970 | A | | Associate Director, GER | AVP | 35 | $175,000 | USD | 2003 | $150,000 | | | RES 9,867 $33.62 $125,005 | |
| Equity Research | V2101 | Global Equity Research-Boston | 111056 | Heller,Adam H. | 6/23/1997 | M | 11/23/1974 | A | | Analyst | SVP | 35 | $85,000 | USD | 2003 | $150,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 111524 | Jesus,David J. | 7/21/1999 | M | 8/4/1971 | A | X | Analyst | AVP | 35 | $110,000 | USD | 2003 | $175,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 121150 | Lu,Xin to W. | 9/17/2002 | M | 7/22/1968 | A | | Analyst | VP | 35 | $90,000 | USD | 2003 | $100,000 | | | | RES 3,719 $33.62 $125,017 |
| Equity Research | V2101 | Global Equity Research-Boston | 113187 | Midali,Cyril E. | 3/26/2002 | M | 8/2/1968 | A | | Analyst | AVP | 35 | $110,000 | USD | 2003 | $130,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 110739 | Luh,Sally H.S. | 10/15/1997 | F | 1/1/1966 | A | | Analyst | SVP | 35 | $150,000 | USD | 2003 | $325,265 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 116525 | Mark,George P. | 7/21/1999 | M | 5/30/1968 | A | | Analyst | AVP | 35 | $100,000 | USD | 2003 | $120,000 | | | | RES 12,642 $33.62 $125,024 |
| Equity Research | V2101 | Global Equity Research-Boston | 115953 | Morgan,Mim J. | 3/29/1951 | M | 8/5/1972 | A | | Analyst | SVP | 35 | $90,000 | USD | 2003 | $65,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 115329 | Morgan,Kelly A. | 11/22/1996 | F | 10/21/1962 | A | X | Associate Director, GER | AD | 35 | $175,000 | USD | 2003 | $375,000 | | | RES 22,309 $33.62 $750,029 | |
| Equity Research | V2101 | Global Equity Research-Boston | 111932 | Morphew,Malaisha D. | 7/14/1997 | F | 11/27/1972 | A | | Analyst | AVP | 35 | $95,000 | USD | 2003 | $90,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 115348 | Murdoch,M.Kostrulah | 9/21/1999 | F | 11/5/1959 | A | | Analyst | VP | 35 | $110,000 | USD | 2003 | $100,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 113326 | Murphy J. Ascension M. | 4/1/1998 | F | 4/14/1974 | A | | Analyst | VP | 35 | $110,000 | USD | 2003 | $135,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 122587 | Rogusky,Jason Scott | 6/19/2002 | M | 3/21/1974 | A | | Analyst | AVP | 35 | $140,000 | USD | 2003 | $125,000 | | | | RES 5,206 $33.62 $175,026 |
| Equity Research | V2101 | Global Equity Research-Boston | 112421 | Ronek,Terence W. | 4/8/2002 | M | 11/26/1964 | A | X | Analyst | AVP | 35 | $175,000 | USD | 2003 | $170,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 106778 | Roche,David A. | 6/20/2001 | M | 1/21/1974 | A | | Analyst | SVP | 35 | $90,000 | USD | 2003 | $150,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 113056 | O'Malley,Christopher A. | 5/17/1999 | M | 9/13/1972 | A | | Analyst | AVP | 35 | $95,000 | USD | 2003 | $100,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 116673 | Rebanak,Rai (S) | 11/28/2000 | F | 7/25/1956 | A | | Analyst | SVP | 35 | $130,000 | USD | 2003 | $135,000 | | | | RES 3,719 $33.62 $125,033 |
| Equity Research | V2101 | Global Equity Research-Boston | 122738 | Sayres,Pred | 12/3/1998 | M | 1/8/1964 | A | | Analyst | SVP | 35 | $125,000 | USD | 2003 | $125,000 | | | | RES 3,719 $33.62 $125,033 |
| Equity Research | V2101 | Global Equity Research-Boston | 117261 | Early,Walter D. | 6/12/1995 | M | 1/4/1963 | A | | Analyst | SVP | 35 | $125,000 | USD | 2003 | $150,000 | | | | RES 3,719 $33.62 $125,033 |
| Equity Research | V2101 | Global Equity Research-Boston | 114485 | Seiver,Annet L. | 10/1/1988 | F | 7/10/1959 | A | | Analyst | SVP | 35 | $150,000 | USD | 2003 | $154,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 120279 | Setan,Eckne E. | 7/21/2001 | M | 4/21/1957 | A | | Quantitative Analyst | SVP | 35 | $92,000 | USD | 2003 | $170,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 112575 | Shrohd,Joseph A. | 6/21/2001 | M | 8/16/1973 | A | | Analyst | AVP | 35 | $110,000 | USD | 2003 | $123,872 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 113739 | Sincy,Christopher S. | 6/24/1999 | M | 7/25/1972 | A | | Analyst | VP | 35 | $125,000 | USD | 2003 | $125,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 120256 | Sullivan,Roger R. | 12/12/1994 | M | 4/21/1943 | A | | Analyst | SVP | 35 | $425,000 | USD | 2003 | $425,000 | | | | |
| Equity Research | V2101 | Global Equity Research-Boston | 117532 | Thomas,Smithin G. | 5/26/2000 | F | 8/21/1973 | A | | Analyst | AVP | 35 | $55,000 | USD | 2003 | $50,000 | | | | |

CONFIDENTIAL
PRM 014872

PUTNAM INVESTMENTS
Plan Year 2003 Bonus History
Investment Division
By Group

| Group Desc | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Present EOY 2003 | Job Title | Officer Cd | Std Month | Comp Rate | Currency | Year | Bonus Act Amt | exec rate | MMC Restricted Shares | Price | Restricted Value | EPP Grant Grant Type | Shares Granted | Grant Price | Options Value (net discount) | Restricted Value | Special Retention Grant Grant Type | Shares Granted | Grant Price | Restricted Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Research | V23101 | Global Equity Research-Boston | 115787 | Vieh, Peter B. | 7/15/1996 | M | 6/23/1973 | A | | Quantitative Analyst | AVP | 15 | $75,000 | USD | 2003 | $30,000 | | | | | | | | | | | | | | |
| Equity Research | V23101 | Global Equity Research-Boston | 121145 | Walmsley, Julien | 1/8/2001 | M | 10/22/1968 | A | | Analyst | SVP | 15 | $150,000 | USD | 2003 | $250,000 | | | | | RES | 5,315 | $33.62 | | $200,065 | RES | 14,873 | $33.62 | $500,036 |
| Equity Research | V23101 | Global Equity Research-Boston | 110553 | Yogi, Mohan R. | 4/30/1997 | M | 7/22/1948 | A | | Associate Director, GER | SVP | 15 | $150,000 | USD | 2003 | $550,000 | | | | | | | | | | | | | |
| Equity Research | V23101 | Global Equity Research-Boston | 121423 | Young, Katy C. | 6/25/2002 | F | 4/5/1972 | A | | Analyst | AVP | 15 | $100,000 | USD | 2003 | $65,000 | | | | | | | | | | | | | |
| Fixed Income | V25027 | Structured Products | 12783 | Bell, Carl D. | 1/5/1988 | M | 7/22/1957 | A | | Sr. Portfolio Manager | VP | 16 | $130,000 | USD | 2003 | $500,000 | | | | | | | | | | | | | |
| Fixed Income | V25027 | Structured Products | 119010 | Main, Michael R. | 1/15/2001 | M | 5/17/1976 | A | | Quantitative Analyst | SVP | 15 | $150,000 | USD | 2003 | $100,000 | | | | | | | | | | | | | |
| Fixed Income | V25905 | HG Credit Stable Value & MM | 116729 | O'Donnell, Joanne M. | 6/24/1996 | F | 5/6/1970 | A | | Portfolio Manager | SVP | 15 | $142,500 | USD | 2003 | $135,000 | | | | | | | | | | | | | |
| Fixed Income | V25905 | HG Credit Stable Value & MM | 119223 | Porter, Steven A. | 7/10/1997 | M | 10/26/1968 | A | | Quantitative Analyst | VP | 15 | $121,000 | USD | 2003 | $40,000 | | | | | | | | | | | | | |
| Fixed Income | V25905 | HG Credit Stable Value & MM | 121583 | Chu, Albert | 10/21/2002 | M | 6/20/1977 | A | | Portfolio Manager | SVP | 15 | $62,500 | USD | 2003 | $50,000 | | | | | | | | | | | | | |
| Fixed Income | V25906 | Fixed Income Quantitative Rsrc | 122202 | Dyshlo, Sergey | 3/17/2003 | M | 5/25/1973 | A | | Quantitative Analyst | AVP | 15 | $90,000 | USD | 2003 | $30,000 | | | | | | | | | | | | | |
| Fixed Income | V25906 | Fixed Income Quantitative Rsrc | 120159 | Englis, Kevin | 2/20/2001 | M | 2/25/1968 | A | | Analyst | VP | 15 | $125,000 | USD | 2003 | $150,000 | | | | | | | | | | | | | |
| Fixed Income | V25906 | Fixed Income Quantitative Rsrc | 122672 | Galvin, Henrikkas | 10/27/2003 | M | 10/13/1971 | A | X | Quantitative Analyst | VP | 15 | $125,000 | USD | 2003 | $175,000 | | | | | | | | | | | | | |
| Fixed Income | V25906 | Fixed Income Quantitative Rsrc | 121002 | Martell, Alex L. | 2/20/2001 | M | 5/23/1971 | A | | Analyst | VP | 15 | $115,000 | USD | 2003 | $85,000 | | | | | | | | | | | | | |
| Fixed Income | V25906 | Fixed Income Quantitative Rsrc | 120028 | Silvera, Eugene | 12/2/2002 | F | 12/29/1973 | A | | Quantitative Analyst | AVP | 15 | $95,000 | USD | 2003 | $85,000 | | | | | | | | | | | | | |
| Fixed Income | V25117 | European Credit | 118182 | Bose, Michael | 9/18/2000 | M | 6/25/1962 | A | | Analyst | VP | 15 | $115,000 | GBP | 2003 | $135,000 | | | | | | | | | | | | | |
| Fixed Income | V25224 | European Credit | 122224 | Garcia-Lomas, Maria | 6/25/2002 | F | 7/28/2003 | A | | Analyst | VP | 15 | $50,000 | GBP | 2003 | $125,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | European Credit | 118689 | McLelland, Paul | 6/26/2002 | M | 10/25/1954 | A | | Analyst | VP | 15 | $130,000 | GBP | 2003 | $125,000 | | | | | | | | | | | | | |
| Fixed Income | V25922 | European Credit | 113783 | Ringvid, Laurits | 8/9/2002 | M | 7/29/1979 | A | | Analyst | VP | 15 | $85,000 | GBR | 2003 | $125,000 | | | | | | | | | | | | | |
| Fixed Income | V25922 | European Credit | 121898 | Robertson, Anthony | 6/23/2002 | M | 3/11/1970 | A | | Sr. Portfolio Manager | SVP | 15 | $110,000 | GBR | 2003 | $262,000 | 1.78 | | | | | | | | | RES | 3,719 | $33.62 | $125,033 |
| Fixed Income | V25911 | Credit Research Tax Exempt | 105505 | Siriano, Henry D. | 4/23/1984 | F | 5/24/1962 | A | | Analyst | MD | 15 | $140,000 | USD | 2003 | $500,000 | 1.78 | | | | | | | | | RES | 3,719 | $33.62 | $125,033 |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105232 | DiMarizio, Amy E. | 4/29/1994 | F | 5/10/1975 | A | | Analyst | AVP | 15 | $50,000 | USD | 2003 | $140,000 | 1.78 | | | | | | | | | | | | | |
| Fixed Income | V25011 | Credit Research Tax Exempt | 112187 | Entin, Daniel A. | 5/24/1993 | M | 11/19/1948 | A | X | Analyst | VP | 15 | $145,000 | USD | 2003 | $175,000 | 1.78 | | | | | | | | | | | | | |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105614 | King, David R. | 10/27/1927 | M | 9/29/1958 | A | | Analyst | AVP | 15 | $175,000 | USD | 2003 | $100,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 105056 | Libby, Brian W. | 8/5/1996 | M | 6/4/1972 | A | | Analyst | SVP | 15 | $55,000 | USD | 2003 | $375,000 | | | | | | | | | | RES | 3,719 | $33.62 | $125,033 |
| Fixed Income | V25909 | Credit Research High Yield | 115530 | O'Connell, Stephen P. | 6/15/1995 | M | 3/5/1965 | A | | Analyst | AVP | 15 | $115,000 | USD | 2003 | $100,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 115915 | Piano, Patrick H. | 8/24/1995 | M | 7/8/1968 | A | | Analyst | VP | 15 | $110,000 | USD | 2003 | $225,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 102813 | Holzmann, Ann L. | 9/21/1936 | F | 6/1/1977 | A | | Analyst | SVP | 15 | $75,000 | USD | 2003 | $142,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 112876 | McCarthy, Charles E. | 1/21/1997 | M | 5/21/1964 | A | | Analyst | SVP | 15 | $120,290 | USD | 2003 | $320,000 | | | | | | | | | | RES | 3,719 | $33.62 | $125,033 |
| Fixed Income | V25909 | Credit Research High Yield | 117486 | O'Rocha, Dennis E. | 3/5/2000 | M | 9/27/1961 | A | | Analyst | SVP | 15 | $150,000 | USD | 2003 | $150,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 117290 | Pepenberg, Robert A. | 12/15/1997 | F | 4/22/1961 | A | | Analyst | VP | 15 | $125,000 | USD | 2003 | $254,000 | | | | | | | | | | RES | 3,719 | $33.62 | $125,033 |
| Fixed Income | V25909 | Credit Research High Yield | 113336 | Soloduk, Matthew D. | 3/14/2002 | M | 10/24/1954 | A | | Analyst | SVP | 15 | $140,200 | USD | 2003 | $200,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 121444 | Sveika, Matthew B. | 9/17/2001 | M | 11/21/1972 | A | | Analyst | VP | 15 | $125,000 | USD | 2003 | $140,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 113710 | Soily, Christine L. | 1/6/1991 | F | 3/20/1965 | A | | Analyst | VP | 15 | $82,000 | USD | 2003 | $35,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 123330 | Stocker, Matthew D. | 2/11/2002 | M | 10/24/1962 | A | | Analyst | SVP | 15 | $150,000 | USD | 2003 | $125,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 118485 | Sartor, Michael J. | 11/8/2000 | M | 11/29/1972 | A | | Portfolio Manager | AVP | 15 | $140,000 | USD | 2003 | $215,000 | | | | | | | | | | | | | |
| Fixed Income | V25909 | Credit Research High Yield | 112781 | Sweikatus, Kollin N. | 6/28/2002 | M | 3/5/1972 | A | | Portfolio Manager | SVP | 15 | $120,000 | USD | 2003 | $170,000 | | | | | | | | | | | | | |
| Fixed Income | V25009 | Con Not US Gov | 121428 | Ilse, Lung T. L. | 9/17/2002 | F | 11/20/1972 | A | | Portfolio Manager | AVP | 15 | $90,000 | USD | 2003 | $80,000 | | | | | | | | | | | | | |
| Fixed Income | V25009 | Con Not US Gov | 123100 | Bendel, Marilyn L. | 3/10/2003 | F | 11/20/1972 | A | | Analyst | SVP | 15 | $180,000 | USD | 2003 | $125,000 | | | | | | | | | | | | | |
| Fixed Income | V25009 | Con Not US Gov | 119522 | Swisher, Austin M. | 5/1/2001 | M | 5/14/1973 | A | | Analyst | AVP | 15 | $140,000 | USD | 2003 | $162,000 | | | | | | | | | | | | | |
| Fixed Income | V25009 | Con Not US Gov | 119821 | Una, Michael J. | 5/7/1997 | M | 12/19/1957 | A | | Analyst | VP | 15 | $120,000 | USD | 2003 | $325,000 | | | | | | | | | | RES | 3,719 | $33.62 | $125,033 |
| Fixed Income | V25009 | Con Not US Gov | 119814 | Oliver, Craig R. | 6/3/2002 | M | 8/6/1973 | A | | Analyst | SVP | 15 | $125,000 | USD | 2003 | $225,000 | | | | | | | | | | | | | |
| Fixed Income | V25023 | Con MBS & ABS | 110515 | Sivastava, Raman | 7/12/1999 | M | 6/23/1976 | A | | Portfolio Manager | VP | 15 | $125,000 | USD | 2003 | $175,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Con Cre E | 105075 | Sirha, Aruna | 5/1/1994 | F | 9/6/1964 | A | | Portfolio Manager | SVP | 15 | $150,000 | USD | 2003 | $265,000 | | | | | | | | | | RES | 3,719 | $33.62 | $125,033 |
| Fixed Income | V25001 | Con Cre E | 113710 | Boucher, Norman P. | 7/18/1994 | M | 9/27/1954 | A | | Portfolio Manager | SVP | 15 | $140,000 | USD | 2003 | $140,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Con Cre E | 105255 | Anderson, Crawley G. | 7/16/1995 | M | 4/12/1956 | A | | Portfolio Manager | SVP | 15 | $125,000 | USD | 2003 | $100,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Con Cre E | 118422 | Kotozkisk, Musezide V. | 5/18/1995 | F | 12/21/1957 | A | | Analyst | AVP | 15 | $120,000 | USD | 2003 | $225,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Con Cre E | 123436 | Reiner, Nell J. | 7/25/2001 | F | 7/25/1972 | A | | Analyst | VP | 15 | $125,000 | USD | 2003 | $175,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Con Cre II | 105147 | Scaver, Paul D. | 5/22/2001 | M | 4/20/1954 | A | | Portfolio Manager | VP | 15 | $150,000 | USD | 2003 | $150,000 | | | | | | | | | | | | | |
| Fixed Income | V25001 | Con Cre II | 114534 | Therease, Rosemary H. | 2/26/1988 | F | 10/19/1950 | A | | Sr. Portfolio Manager | MD | 15 | $142,765 | USD | 2003 | $500,000 | | | | | | | | | | RES | 7,437 | $33.62 | $250,002 |
| Fixed Income | V25001 | Con Cre II | 125534 | Tame, Joseph H. | 9/4/2001 | M | 8/25/1951 | A | | Portfolio Manager | VP | 15 | $141,765 | USD | 2003 | $379,165 | | | | | | | | | | RES | 7,437 | $33.62 | $250,002 |
| Fixed Income | V25001 | Con Cre II | 100533 | Pels, Linnea A. | 3/10/1994 | F | 10/10/1971 | A | | Analyst | VP | 15 | $100,000 | USD | 2003 | $250,000 | | | | | | | | | | RES | 3,719 | $33.62 | $125,033 |
| GAA | V25016 | GAA | 110569 | Kitz, John L. | 6/2/1988 | M | 11/17/1956 | A | | Portfolio Manager | SVP | 15 | $150,000 | USD | 2003 | $150,000 | | | | | | | | | | | | | |
| GAA | V25016 | GAA | 110571 | MacDonald, Bruce E. | 7/15/1996 | M | 9/6/1976 | A | | Quantitative Analyst | SVP | 15 | $120,000 | USD | 2003 | $125,000 | | | | | | | | | | | | | |
| GAA | V25016 | GAA | 123115 | Kan, Steven | 2/17/1956 | M | 5/11/1974 | A | | Quantitative Analyst | AVP | 15 | $120,000 | USD | 2003 | $125,000 | | | | | | | | | | | | | |
| GAA | V25016 | GAA | 105201 | Schwan, Robert J. | 5/16/1997 | M | 11/4/1954 | A | | Quantitative Analyst | SVP | 15 | $125,000 | USD | 2003 | $125,000 | | | | | | | | | | | | | |
| GAA | V25016 | GAA | 113456 | Sipes, John Graham | 1/1/1991 | M | 6/21/1946 | A | | Portfolio Manager | VP | 15 | $115,000 | USD | 2003 | $125,000 | | | | | | | | | | | | | |
| GAA | V25016 | GAA | 113287 | Sievers, Joseph | 7/14/1967 | M | 11/26/1946 | A | | Analyst | VP | 15 | $150,000 | USD | 2003 | $312,000 | | | | | | | | | | | | | |
| Investment Division Head | V2533 | Investment Performance | 119509 | Stace-Verner, J. | 8/19/1998 | M | 12/22/1975 | A | | Performance Analyst | AVP | 15 | $130,000 | USD | 2003 | $147,000 | | | | | | | | | | | | | |
| Large Cap Equities | V25015 | US Core | 111454 | Coreno, Richard F. | 7/12/1999 | F | 4/16/1972 | A | | Portfolio Manager | VP | 15 | $125,000 | USD | 2003 | $350,000 | | | | | | | | | | RES | 7,437 | $33.62 | $250,002 |
| Large Cap Equities | V25015 | US Core | 115726 | DeCristoforo, Brian M. | 7/10/1999 | M | 4/10/1972 | A | | Analyst | VP | 15 | $130,000 | USD | 2003 | $512,000 | | | | | | | | | | | | | |
| Large Cap Equities | V25015 | US Core | 113556 | Delano, John C. | 7/20/1999 | M | 5/6/1972 | A | | Portfolio Manager | SVP | 15 | $120,000 | USD | 2003 | $175,000 | | | | | | | | | | | | | |
| Large Cap Equities | V25015 | US Core | 106145 | England, Richard B. | 12/11/1992 | M | 12/5/1958 | A | | Sr. Portfolio Manager | VP | 15 | $175,000 | USD | 2003 | $235,000 | | | | | | | | | | RES | 7,437 | $33.62 | $250,002 |

CONFIDENTIAL
PRM 014873

PUTNAM INVESTMENTS
Plan Year 2003 Bonus History
Investment Division
By Group

| Group Desc | Dept ID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Present EOY 2003 | Job Title | Officer Cd | Std Hrs/Wk | Comp Rate | Currency | Year | Sum Act Amt | event rule | WJC Restricted Granted Price Restricted Value | EIP Grant Grant Type Shares Granted Grant Price Options Value (X% discount) | Restricted Value | Special Retention Grant Grant Type Shares Granted Grant Price Restricted Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Large Cap Equities | V25015 | US Core | 112725 | Moolg Lee | 7/23/1996 | M | 11/07/1961 | A | | Portfolio Manager | SVP | 35 | $120,000 | USD | 2003 | $275,000 | | | | | |
| Large Cap Equities | V25015 | US Core | 109254 | Neron,Michael E. | 9/14/1993 | M | 8/21/1961 | A | | Sr. Portfolio Manager | SVP | 35 | $175,000 | USD | 2003 | $1,325,000 | | | RES 12,542 $33.62 | $425,824 | |
| Large Cap Equities | V25015 | US Core | 117965 | Rosenbaum,Lee M. | 5/30/2000 | M | 12/27/1972 | A | | Analyst | AVP | 35 | $85,000 | USD | 2003 | $150,000 | | | | | RES 20,018 $33.62 $675,022 |
| Large Cap Equities | V25015 | US Core | 117753 | Wheat,James C. | 4/10/2000 | M | 5/15/1960 | A | | Sr. Portfolio Manager | VP | 35 | $175,000 | USD | 2003 | $1,000,000 | | | | | |
| Large Cap Equities | V25003 | US Core | 121532 | Yu,James S. | 10/14/2002 | M | 11/22/1952 | A | | Portfolio Manager | EVP | 35 | $150,000 | USD | 2003 | $410,000 | | | RES 8,924 $33.62 $300,025 | | RES 22,309 $33.62 $750,029 |
| Large Cap Equities | V26003 | Large Cap Value | 110742 | Alaia,Michael J. | 5/22/1997 | M | 7/23/1965 | A | | Sr. Portfolio Manager | EVP | 35 | $125,000 | USD | 2003 | $175,000 | | | | | |
| Large Cap Equities | V26003 | Large Cap Value | 120153 | Cooper J. Frederick | 2/25/2001 | M | 10/10/1958 | A | | Sr. Portfolio Manager | EVP | 35 | $250,000 | USD | 2003 | $1,275,000 | | | RES 4,462 $33.62 $150,012 | | |
| Large Cap Equities | V26003 | Large Cap Value | 119674 | Gong,Garfield R. | 12/5/2000 | M | 7/25/1972 | A | | Sr. Portfolio Manager | AVP | 35 | $160,000 | USD | 2003 | $330,000 | | | | | |
| Large Cap Equities | V26152 | Large Cap Value | 116152 | Jarrell, Darren | 3/28/1990 | M | 11/04/1965 | A | | Quantitative Analyst | MD | 35 | $225,000 | USD | 2003 | $1,575,000 | | | RES 15,016 $33.62 $525,010 | | RES 11,155 $33.62 $375,001 |
| Large Cap Equities | V26501 | Large Cap Value | 105017 | Iliss,David L. | 6/27/1993 | M | 12/05/1956 | A | | Sr. Portfolio Manager | SVP | 35 | $200,000 | USD | 2003 | $500,000 | | | | | |
| Large Cap Equities | V26503 | Large Cap Value | 110255 | Loomer H. Coleman N. | 8/16/1997 | M | 10/26/1965 | A | | Portfolio Manager | SVP | 35 | $200,000 | USD | 2003 | $500,000 | | | | | |
| Large Cap Equities | V26154 | Large Cap Value | 116154 | Mau, Christopher G. | 6/1/1997 | M | 11/01/1964 | A | | Sr. Portfolio Manager | SVP | 35 | $140,000 | USD | 2003 | $900,000 | | | | | |
| Large Cap Equities | V20303 | Large Cap Value | 116597 | Modi,Joseph | 12/31/1995 | M | 6/22/1961 | A | | Sr. Portfolio Manager | MD | 35 | $175,000 | USD | 2003 | $1,025,000 | | | RES 9,657 $33.62 $325,065 | | RES 4,462 $33.62 $150,012 |
| Large Cap Equities | V26501 | Large Cap Growth | 116590 | Elenio, Tory H. | 5/21/1999 | M | 6/22/1962 | A | | Sr. Portfolio Manager | MD | 35 | $175,000 | USD | 2003 | $500,000 | | | RES 6,693 $33.62 $225,019 | | RES 14,873 $33.62 $500,030 |
| Large Cap Equities | V25501 | Large Cap Growth | 122171 | Pearson, Walter O. | 2/14/2003 | M | 1/14/1961 | A | | Sr. Portfolio Manager | MD | 35 | $172,000 | USD | 2003 | $500,000 | | | RES 6,693 $33.62 $225,019 | | RES 14,025 $33.62 $375,001 |
| Large Cap Equities | V25622 | International Value | 105213 | Santos,David A. | 10/22/1956 | M | 12/23/1957 | A | | Sr. Portfolio Manager | MD | 35 | $175,000 | USD | 2003 | $500,000 | | | RES 6,693 $33.62 $225,019 | | RES 14,073 $33.62 $500,000 |
| Large Cap Equities | V21727 | International Value | 167312 | Holden, Pamela | 5/1/1995 | F | 4/21/1961 | A | | Associate Director of Research | MD | 35 | $165,000 | USD | 2003 | $500,000 | | | RES 6,653 $33.62 $225,019 | | RES 14,873 $33.62 $500,000 |
| Large Cap Equities | V27317 | International Growth | 116579 | Huddleston, Timothy E. | 2/24/1997 | M | 1/17/1953 | A | | Analyst | AVP | 35 | $95,000 | USD | 2003 | $145,000 | | | | | RES 7,437 $33.62 $250,032 |
| Large Cap Equities | V25121 | International Growth | 101133 | Holder,Peter J. | 12/31/1992 | M | 2/20/1962 | A | | Portfolio Manager | VP | 35 | $100,000 | USD | 2003 | $145,000 | | | | | |
| Large Cap Equities | V25182 | International Growth | 115162 | Kaufman, Maximilian G. | 6/23/1994 | F | 10/23/1946 | A | H | Quantitative Analyst | BVP | 35 | $102,000 | USD | 2003 | $320,000 | | | | | |
| Large Cap Equities | V26524 | International Core | 118942 | Jayaraman,Arjun | 11/5/2000 | M | 3/5/1979 | A | | Portfolio Manager | SVP | 35 | $125,000 | USD | 2003 | $149,000 | | | | | |
| Large Cap Equities | V26524 | International Core | 116090 | Dior,Stephen S. | 6/30/1987 | M | 4/9/1961 | A | | Portfolio Manager | VP | 35 | $230,000 | USD | 2003 | $900,000 | | | | | |
| Large Cap Equities | V21348 | International Core | 113408 | Kelly, Melissa M. | 4/28/1998 | F | 4/16/1971 | A | | Portfolio Manager | SVP | 35 | $115,000 | USD | 2003 | $330,000 | | | | | RES 7,437 $33.62 $250,032 |
| Large Cap Equities | V21531 | International Core | 118131 | Senfeld, Michael J. | 5/25/1993 | M | 11/15/1961 | A | | Portfolio Manager | SVP | 35 | $117,500 | USD | 2003 | $300,000 | | | | | RES 2,975 $33.62 $100,019 |
| Large Cap Equities | V21024 | International Core | 118174 | Siris George W. | 7/16/1954 | M | 11/02/1958 | A | | Sr. Portfolio Manager | SVP | 35 | $115,000 | USD | 2003 | $300,000 | | | | | RES 2,975 $33.62 $100,019 |
| Large Cap Equities | V22547 | Global Core | 102007 | Boyer,Mark A. | 1/16/1984 | M | 5/5/1975 | A | | Sr. Portfolio Manager | SVP | 35 | $125,000 | USD | 2003 | $715,000 | | | | | RES 7,437 $33.62 $250,032 |
| Large Cap Equities | V23901 | Global Core | 100200 | Gerber,David E. | 10/14/1986 | M | 7/16/1970 | A | | Portfolio Manager | VP | 35 | $125,000 | USD | 2003 | $220,000 | | | | | |
| Large Cap Equities | V23501 | Global Core | 115605 | Molina, Shigeki | 9/29/1999 | M | 2/24/1966 | A | | Sr. Portfolio Manager | LD | 35 | $107,500 | USD | 2003 | $1,500,000 | | | RES 14,473 $33.62 $500,257 | | RES 22,209 $33.62 $750,076 |
| Large Cap Equities | V11001 | Global Core | 115631 | Grace,Darrol J. | 5/23/1991 | F | 11/11/1971 | A | | Portfolio Manager | VP | 35 | $110,000 | USD | 2003 | $220,000 | | | | | RES 2,975 $33.62 $100,019 |
| Large Cap Equities | V11132 | Emerging Markets | 118131 | Whitman,R. Friend | 5/24/1993 | M | 10/14/1959 | A | | Analyst | VP | 35 | $110,000 | USD | 2003 | $330,000 | | | | | |
| Large Cap Equities | V11028 | Emerging Markets | 118280 | Siris,George W. | 11/12/1998 | M | 11/16/1960 | A | | Analyst | VP | 35 | $85,000 | USD | 2003 | $75,000 | | | | | |
| Large Cap Equities | V21015 | Mid Cap Growth | 115015 | Dewey,Kevin W. | 7/7/1987 | M | 12/16/1964 | A | | Sr. Portfolio Manager | AVP | 35 | $150,000 | USD | 2003 | $1,150,000 | | | RES 11,854 $33.62 $400,011 | | RES 11,873 $33.62 $530,030 |
| Large Cap Equities | V25291 | Small Cap Value | 105061 | Umlauf,Paul E. | 1/12/1987 | M | 7/22/1953 | A | | Sr. Portfolio Manager | SVP | 35 | $140,000 | USD | 2003 | $190,000 | | | | | RES 14,473 $33.62 $500,020 |
| Large Cap Equities | V26508 | Small Cap Value | 130074 | Carroll,Michael D. | 8/20/2001 | M | 10/15/1973 | A | | Analyst | AVP | 35 | $95,000 | USD | 2003 | $550,000 | | | | | |
| Large Cap Equities | V26506 | Small Cap Value | 103074 | Hanson,Eric H. | 3/5/2002 | M | 10/24/1964 | A | | Sr. Analyst | VP | 35 | $125,000 | USD | 2003 | $200,000 | | | | | RES 4,462 $33.62 $160,012 |
| Large Cap Equities | V25824 | Small Cap Value | 121545 | Heary,Thomas M. | 4/15/1996 | M | 10/1/1959 | A | | Analyst | SVP | 35 | $156,000 | USD | 2003 | $400,000 | | | | | |
| Large Cap Equities | V23904 | Small Cap Value | 115095 | Potts, James A. | 4/4/1994 | M | 12/25/1957 | A | | Sr. Analyst | VP | 35 | $110,000 | USD | 2003 | $165,000 | | | | | |
| Large Cap Equities | V11011 | Small & Emerging Growth | 115532 | Driver, Kenneth A. | 11/2/2000 | M | 12/9/1965 | A | | Analyst | SVP | 35 | $125,000 | USD | 2003 | $235,000 | | | | | |
| Large Cap Equities | V11093 | Small & Emerging Growth | 115225 | Giddon, John T. | 6/13/2000 | M | 9/11/1967 | A | | Portfolio Manager | SVP | 35 | $120,000 | USD | 2003 | $700,000 | | | | | |
| Large Cap Equities | V11072 | Small & Emerging Growth | 118772 | Griffin, Matthew D. | 8/1/2000 | M | 11/11/1967 | A | | Portfolio Manager | SVP | 35 | $140,000 | USD | 2003 | $500,000 | | | | | RES 2,975 $33.62 $100,019 |
| Large Cap Equities | V11026 | Small & Emerging Growth | 115066 | Heinhold,Raymond K. | 9/16/2000 | M | 10/5/1964 | A | | Portfolio Manager | SVP | 35 | $145,000 | USD | 2003 | $200,000 | | | | | RES 5,949 $33.62 $200,005 |
| Large Cap Equities | V11047 | Small & Emerging Growth | 115947 | Hotter,James L. | 5/21/1998 | M | 10/5/1959 | A | | Analyst | BVP | 35 | $120,000 | USD | 2003 | $500,000 | | | | | RES 3,119 $33.62 $105,010 |
| Large Cap Equities | V21596 | Small & Emerging Growth | 116896 | Solter, Anthony R. | 9/1/2000 | M | 12/18/1964 | A | | Portfolio Manager | VP | 35 | $110,000 | USD | 2003 | $125,000 | | | | | RES 2,975 $33.62 $100,019 |
| Large Cap Equities | V11042 | Small & Emerging Growth | 115691 | Sutta,Andrew E. | 7/23/2000 | M | 7/26/1963 | A | | Analyst | EVP | 35 | $150,000 | USD | 2003 | $350,000 | | | | | |
| Large Cap Equities | V1000R | Small & Emerging Growth | 115764 | West, Richard B. | 12/1/2000 | M | 11/23/1960 | A | | Portfolio Manager | VP | 35 | $125,000 | USD | 2003 | $300,000 | | | | | |
| Large Cap Equities | V1010R | Small & Emerging Growth | 115281 | Wynn R. Frederick B. | 8/12/2000 | M | 4/23/1965 | A | | Portfolio Manager | SVP | 35 | $120,000 | USD | 2003 | $200,000 | | | | | |
| Large Cap Equities | V1010R | Global Core Small Cap | 103057 | Buyl, Eddie | 4/25/2001 | M | 2/19/1964 | A | | Portfolio Manager | SVP | 35 | $110,000 | USD | 2003 | $365,000 | | | | | |
| Large Cap Equities | V13015 | Global Core Small Cap | 122607 | Bell, Rich D. | 5/20/2001 | M | 9/19/1963 | A | H | Portfolio Manager | SVP | 35 | $150,000 | USD | 2003 | $430,000 | | | | | RES 3,719 $33.62 $125,000 |
| Large Cap Equities | V13156 | Global Core Small Cap | 123256 | Cruikshani,Christopher L. | 7/14/2003 | M | 5/23/1967 | A | | Portfolio Manager | SVP | 35 | $95,000 | USD | 2003 | $375,000 | | | | | |
| Large Cap Equities | V13015 | Global Core Small Cap | 110957 | DiGiovanni,Paul J. | 6/11/2001 | M | 7/25/1956 | A | | Analyst | AVP | 35 | $140,000 | USD | 2003 | $140,000 | | | | | |
| Large Cap Equities | V13055 | Global Core Small Cap | 116209 | Graham,Andrew | 10/11/1999 | M | 8/19/1972 | A | | Portfolio Manager | VP | 35 | NCL | USD | 2003 | $275,000 | | | NCL 5,000 $33.62 $50,423 | | |
| Large Cap Equities | V12015 | Global Core Small Cap | 115951 | Hutu,Randall K. | 3/24/1997 | M | 7/28/1964 | A | | Analyst | VP | 35 | $150,000 | USD | 2003 | $300,000 | | | | | |
| Large Cap Equities | V26105 | Global Core Small Cap | 118251 | McClenahan,John | 8/30/1999 | M | 5/23/1967 | A | | Portfolio Manager | SVP | 35 | $125,000 | USD | 2003 | $400,000 | | | | | |
| Large Cap Equities | V25135 | Global Core Small Cap | 115155 | Moose,Gerald J. | 11/26/1996 | M | 5/23/1963 | A | | Quantitative Analyst | VP | 35 | $100,000 | USD | 2003 | $300,000 | | | | | |
| Large Cap Equities | V25015 | Global Core Small Cap | 103201 | Nicholas,H. | 6/20/2001 | M | 7/23/1957 | A | | Portfolio Manager | EVP | 35 | $95,000 | USD | 2003 | $500,000 | | | | | |
| Large Cap Equities | V25015 | Global Core Small Cap | 116807 | Rabinowitz,B. | 7/31/2002 | M | 3/14/1972 | A | | Sr. Portfolio Manager | GVP | 35 | $140,000 | USD | 2003 | $440,000 | | | | | RES 3,719 $33.62 $125,003 |
| Large Cap Equities | V25015 | Global Core Small Cap | 119722 | Scali,Karen S. | 7/11/2002 | F | 2/25/1963 | A | | Analyst | VP | 35 | $110,000 | USD | 2003 | $100,000 | | | | | |
| Large Cap Equities | V25015 | Global Core Small Cap | 115915 | Thomson,Kevin J. | 5/20/1999 | M | 4/25/1964 | A | | Analyst | VP | 35 | $100,000 | USD | 2003 | $140,000 | | | | | |

H=Multiple

CONFIDENTIAL
PRM 014874