PUTNAM INVESTMENTS
As of 12/31/2000
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | Name | ID | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V29106 | Portfolio Construction | DiBuono, Jeffrey P. | 105395 | 6/8/1987 | M | 2/26/1965 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | Everett, Vasiliki | 106352 | 10/4/1993 | F | 3/14/1989 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | Gerber, David E. | 109030 | 10/16/1996 | M | 7/28/1970 | A | Sr. Portfolio Associate | VP |
| Administration | V29106 | Portfolio Construction | Houston, Sherriden W. | 106737 | 8/19/1994 | F | 8/3/1971 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | Krahmer, Charles H. | 117464 | 3/6/2000 | M | 11/7/1967 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | MacPhail-Walsh, Joanne B. | 105534 | 8/29/1988 | F | 3/30/1965 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | McAree, Elke | 105779 | 7/16/1997 | F | 8/17/1969 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | Rubel, Karina A. | 106381 | 11/1/1993 | F | 5/23/1965 | A | Sr. Portfolio Associate | AVP |
| Currency | V29202 | Currency | Crownover, Collin A. | 119378 | 10/23/2000 | M | 3/2/1969 | A | Analyst | VP |
| Currency | V29202 | Currency | King, William P. | 112458 | 11/17/1997 | M | 6/5/1964 | A | Analyst | SVP |
| Currency | V29202 | Currency | Klim, Daniel M. | 108629 | 8/12/1996 | M | 5/18/1973 | A | Analyst | AVP |
| Currency | V29202 | Currency | Morris, Dirk | 115762 | 7/26/1999 | M | 11/26/1958 | A | Director of Currency | MD |
| Currency | V29202 | Currency | Upadhyaya, Paresh J. | 106283 | 8/2/1993 | M | 6/30/1971 | A | Analyst | VP |
| Equity Research | V22113 | Research Admin | Landes, William J. | 105152 | 12/2/1985 | M | 1/16/1963 | A | CIO, GAA/Head Quant Research | MD |
| Equity Research | V22113 | Research Admin | Spiers, John Graham | 112747 | 1/1/1998 | M | 1/12/1946 | A | Portfolio Advisor | SVP |
| Equity Research | V23102 | Global Equity Research-London | Armitage, Charles | 112481 | 10/6/1997 | M | 10/16/1967 | A | Analyst | VP |
| Equity Research | V23102 | Global Equity Research-London | Fraser, Henrietta | 114574 | 10/19/1998 | F | 1/17/1966 | A | Analyst | SVP |
| Equity Research | V23102 | Global Equity Research-London | Hadas, Edward | 112484 | 10/29/1997 | M | 12/2/1956 | A | Analyst | SVP |
| Equity Research | V23102 | Global Equity Research-London | Hijink Van Brevoort, Hendrik W. | 106736 | 8/15/1994 | M | 8/16/1957 | A | Analyst | SVP |
| Equity Research | V23102 | Global Equity Research-London | Ikle, Stephen K. | 107344 | 7/10/1995 | M | 11/1/1972 | A | Analyst | AVP |
| Equity Research | V23102 | Global Equity Research-London | Marshall, Sarah | 116042 | 8/2/1999 | F | 10/6/1967 | A | Analyst | VP |
| Equity Research | V23102 | Global Equity Research-London | Price, Elizabeth H. | 112854 | 1/5/1998 | F | 11/8/1972 | A | Analyst | VP |
| Equity Research | V23101 | Global Equity Research-Boston | Allansmith, Lauren L. | 115999 | 8/23/1999 | F | 12/7/1960 | A | Team Leader, Consumers | SVP |
| Equity Research | V23101 | Global Equity Research-Boston | Balter, Stephen A. | 117670 | 3/27/2000 | M | 8/23/1968 | A | Analyst | VP |
| Equity Research | V23101 | Global Equity Research-Boston | Bjerkila, Kirsten A. | 113797 | 6/29/1998 | F | 12/21/1959 | A | Information Manager | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | Bogar, Mark A. | 102437 | 11/14/1994 | M | 9/3/1969 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | Boselli, John A. | 108161 | 4/8/1996 | M | 4/26/1963 | A | Analyst | SVP |
| Equity Research | V23101 | Global Equity Research-Boston | Bukovac, Ronald J. | 111947 | 10/1/1997 | M | 12/1/1966 | A | Analyst | SVP |
| Equity Research | V23101 | Global Equity Research-Boston | Cervone, Richard P. | 114064 | 8/10/1998 | M | 1/15/1966 | A | Analyst | VP |
| Equity Research | V23101 | Global Equity Research-Boston | Chen, Kelsey | 116738 | 8/21/2000 | F | 11/15/1968 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | Ciminero, Sabina M. | 118666 | 8/28/2000 | F | 6/23/1974 | A | Information Manager | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | Dane, Charles E. | 107246 | 5/30/1995 | M | 6/30/1969 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | DeChristopher, Brian M. | 115721 | 7/12/1999 | M | 4/10/1972 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | Donahue, Kristin Nixon | 113481 | 6/8/1992 | F | 3/28/1970 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | Falvey Jr., James M. | 118913 | 8/21/2000 | M | 9/11/1966 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | Farrell, Deborah S. | 110588 | 5/5/1997 | F | 11/26/1956 | A | Associate Director, Research | SVP |
| Equity Research | V23101 | Global Equity Research-Boston | Fleming, Michael J. | 117457 | 2/28/2000 | M | 7/21/1970 | A | Analyst | VP |


Bloom
EXHIBIT NO. 2D
12/11/01
K. MORGAN

CONFIDENTIAL
PRM 014890

| Group Descr | DeptID | Dept Name | ID | Name | Sex | Hire Date | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Research | V29101 | Global Equity Research-Boston | 119168 | Foquet,Daisy D. | F | 9/25/2000 | 2/1/1971 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 116516 | Gandhi,Vivek | | 10/21/1999 | 8/20/1969 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 110152 | Hapij,Mary S. | F | 3/3/1997 | 8/25/1960 | A | Information Manager | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117971 | Hosler,Joseph B. | | 5/4/2000 | 3/25/1968 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115724 | Justus,Dawid J. | | 7/12/1999 | 7/23/1968 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 118480 | Kato,Rikiya | | 7/3/2000 | 2/27/1965 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 106665 | Korn,Karen R. | F | 6/20/1994 | 11/23/1952 | A | Mgr Global Fundamental Researc | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 111948 | Malak,Saba S. | | 10/1/1997 | 1/11/1966 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107393 | Manuel Jr.,Richard D. | | 8/7/1995 | 9/17/1966 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113529 | Murphy Jr.,Kenneth W. | | 5/26/1998 | 1/11/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 116103 | Murphy,Jennifer P. | F | 9/7/1999 | 5/4/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 114750 | Price,Quintin | | 12/28/1998 | 7/3/1961 | A | Chief, Global Equity Research | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 118079 | Rajamani,Ranjit | | 6/5/2000 | 7/25/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 117724 | Rose,Brian C. | | 4/3/2000 | 11/18/1971 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115723 | Ruskin,Kenneth J. | | 7/12/1999 | 10/27/1970 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 116739 | Sacknowitz,Jeff B. | | 11/29/1999 | 5/19/1964 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 112942 | Sayana,Preeti | | 1/20/1998 | 7/12/1969 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 107291 | Scully,Walter D. | | 6/12/1995 | 1/4/1968 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 114469 | Sievert,Jean I. | | 10/1/1998 | 7/10/1959 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107503 | Smith,Margaret D. | | 9/11/1995 | 10/3/1959 | A | Team Leader, Health Care | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 109291 | Spatz,Erin J. | | 5/20/1996 | 7/15/1965 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 118730 | Stoev,Konstantin S. | | 8/21/2000 | 2/16/1972 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106956 | Sullivan,Roger R. | | 12/12/1994 | 4/2/1943 | A | Team Leader, Financials | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113531 | Viebergh,Vincent | | 5/18/1998 | 8/13/1963 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106898 | Walsh,Francis P. | | 1/14/1994 | 5/6/1953 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106544 | Weinstein,Michael R. | | 3/28/1994 | 5/19/1959 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 110187 | Williams,Fayval S. | F | 3/5/1997 | 5/28/1958 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113457 | Wu,Jason A. | | 4/27/1998 | 10/21/1971 | A | Analyst | AVP |
| Equity Trading | V26001 | US Trading | 110553 | Yogg,Michael R. | | 4/30/1997 | 7/22/1946 | A | TL, Utilities & Basic Material | SVP |
| Equity Trading | V26001 | US Trading | 113565 | Block,Richard L. | | 6/1/1998 | 3/1/1957 | A | Director, Derivatives Trading | SVP |
| Equity Trading | V26001 | US Trading | 115644 | Fleisher,Peter M. | | 7/6/1999 | 2/17/1960 | A | Senior Trader | SVP |
| Equity Trading | V27000 | Trading Strategies | 118223 | Conklin,James A. | | 6/5/2000 | 10/15/1963 | A | Investment Strategist | VP |
| Equity Trading | V27000 | Trading Strategies | 113954 | Delano,John C. | | 7/20/1998 | 5/6/1972 | A | Derivatives Analyst | VP |
| Equity Trading | V27000 | Trading Strategies | 108201 | Halperin,Matthew C. | | 4/29/1996 | 5/31/1962 | A | TL, Derivatives Strategy | SVP |
| Equity Trading | V27000 | Trading Strategies | 115718 | Lawrence,Gordon R. | | 7/12/1999 | 9/13/1970 | A | Derivatives Analyst | SVP |
| Equity Trading | V27000 | Trading Strategies | 116757 | Murphy,Kevin F. | | 12/1/1999 | 4/14/1965 | A | Investment Strategist | SVP |
| Equity Trading | V27000 | Trading Strategies | 112219 | Salm,Michael V. | | 11/3/1997 | 6/23/1964 | A | Mortgage Specialist | SVP |
| Equity Trading | V26002 | International Trading | 111203 | Bankes,Rowland T. | | 7/28/1997 | 7/30/1967 | A | Senior Trader | VP |
| Equity Trading | V26002 | International Trading | 105086 | Burns,Cheryl A. | F | 10/31/1983 | 11/16/1962 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 106193 | Caron,John R. | | 3/29/1993 | 11/10/1969 | A | Associate Trader | AVP |
| Equity Trading | V26002 | International Trading | 105059 | Dalferro,John H. | | 12/1/1981 | 12/26/1947 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 101396 | Doherty,Brian F. | | 11/22/1993 | 5/18/1972 | A | Trader | VP |

CONFIDENTIAL
PRM 014891

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Trading | V26002 | International Trading | 108054 | Donnelly,Andrea B. | 3/11/1996 | F | 11/26/1966 | A | Senior Trader | VP |
| Equity Trading | V26002 | International Trading | 114402 | Emerick,Lisa V. | 9/28/1998 | F | 5/19/1969 | A | Trader | VP |
| Equity Trading | V26002 | International Trading | 106652 | Healey,Deborah R. | 6/13/1994 | F | 12/14/1961 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 114830 | Leibovich,Richard G. | 2/8/1999 | M | 10/31/1963 | A | Head of Global Trading & Deriv | MD |
| Equity Trading | V26002 | International Trading | 105024 | McDonald,Richard E. | 6/23/1975 | M | 9/26/1945 | A | Senior Trader | MD |
| Equity Trading | V26002 | International Trading | 118885 | Monahan,Brian J. | 8/28/2000 | M | 8/21/1970 | A | Trader | AVP |
| Equity Trading | V26002 | International Trading | 111596 | Perry,William | 9/8/1997 | M | 9/17/1964 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 105094 | Smith Jr,Leo J. | 2/1/1984 | M | 6/20/1959 | A | Director, Equity Trading | MD |
| Equity Trading | V26002 | International Trading | 106298 | Strout,Adam G. | 8/23/1993 | M | 5/16/1970 | A | Trader | AVP |
| Fixed Income | V29302 | Trading Operations | 115183 | Driscoll,Stephen D. | 4/5/1999 | M | 1/13/1969 | A | Middle Office Analyst | AVP |
| Fixed Income | V29302 | Trading Operations | 106793 | Goff,Stephen J. | 9/26/1994 | M | 9/14/1968 | A | Investment Operations Mgr. | VP |
| Fixed Income | V29302 | Trading Operations | 105319 | Lane-Kalivas,Laurie | 3/16/1987 | F | 2/28/1964 | A | Business Analyst I | AVP |
| Fixed Income | V29302 | Trading Operations | 144369 | MacLeod,Susan E. | 9/21/1998 | F | 12/13/1989 | A | Business Assurance Analyst | AVP |
| Fixed Income | V29302 | Trading Operations | 111039 | Wright,William J. | 6/23/1997 | M | 3/5/1988 | A | Trading Operations Manager | AVP |
| Fixed Income | V29302 | Trading Operations | 118331 | Zinny,Alex | 6/12/2000 | M | 4/7/1988 | A | Middle Office Analyst | AVP |
| Fixed Income | V25007 | Tax Exempt | 105366 | Anderson,Blake E. | 5/4/1987 | M | 11/14/1956 | A | Dir., Tax Exempt, High Yield | MD |
| Fixed Income | V25007 | Tax Exempt | 114138 | Hamlin,David E. | 8/3/1998 | M | 2/5/1968 | A | Dir., Tax Exempt, Invest Grade | SVP |
| Fixed Income | V25007 | Tax Exempt | 108963 | Jacobs,Jerome J. | 10/1/1996 | M | 8/20/1958 | A | CIO, Tax Exempt | MD |
| Fixed Income | V25007 | Tax Exempt | 106583 | McCormack,Susan A. | 5/2/1994 | F | 7/4/1964 | A | Portfolio Manager | VP |
| Fixed Income | V25007 | Tax Exempt | 105448 | Torrey,Brian S | 9/16/1988 | M | 4/4/1956 | A | Portfolio Manager | VP |
| Fixed Income | V25007 | Tax Exempt | 105270 | Wyke,Richard P. | 1/2/1987 | M | 4/24/1956 | A | Dir., Tax Exempt, Structured | SVP |
| Fixed Income | V25003 | Portfolio Construction | 119275 | Cheok,Paul L | 10/16/2000 | M | 3/18/1968 | A | Quantitative Analyst | VP |
| Fixed Income | V25003 | Portfolio Construction | 106081 | Prusko,James M. | 8/24/1982 | M | 2/12/1956 | A | Sr. Portfolio Manager | SVP |
| Fixed Income | V25003 | Portfolio Construction | 110784 | Waldman,David L. | 6/1/1997 | M | 3/26/1986 | A | Dir, Applied Quant. Research | MD |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 108965 | Corning,James E. | 10/7/1996 | M | 10/8/1963 | A | Associate Portfolio Manager | VP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 107199 | Driscoll,Joanne M. | 4/24/1995 | F | 5/8/1970 | A | Portfolio Manager | VP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 106103 | Madore,Robert A. | 10/19/1992 | M | 7/9/1958 | A | Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 106468 | Martino,Michael | 1/24/1994 | M | 1/13/1953 | A | CIO, Government Bonds | MD |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 105470 | Schwister,Jay E. | 11/30/1987 | M | 4/16/1962 | A | Sr. Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 108455 | Syed,Aziz | 6/24/1996 | M | 8/10/1964 | A | Portfolio Coordinator | AVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 105803 | Topper,Jonathan M. | 9/10/1990 | M | 4/1/1967 | A | Cash Manager | AVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 106232 | Grim,Daniel J. | 5/24/1993 | M | 11/19/1949 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 112107 | King,David P. | 10/27/1997 | M | 9/30/1956 | A | Analyst | VP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105870 | Marshall,William L. | 6/10/1991 | M | 7/2/1953 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 106198 | Mattels,Andrew S. | 3/29/1993 | M | 3/5/1953 | A | TL, Tax Exempt Credit Research | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105631 | Meehan,Thalia | 5/1/1989 | F | 2/22/1961 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 116758 | Mintz,Ronald L. | 12/13/1999 | M | 2/16/1960 | A | Analyst | VP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 106058 | O'Connel,Stephen P. | 6/15/1992 | M | 9/5/1960 | A | Analyst | SVP |
| Fixed Income | V25012 | Credit Research International | 113710 | Boucher,Norman P. | 6/15/1998 | M | 8/2/1963 | A | Analyst | VP |
| Fixed Income | V25012 | Credit Research International | 107213 | Holding,Pamela | 5/1/1995 | F | 4/3/1964 | A | Director, European Research | MD |
| Fixed Income | V25009 | Credit Research High Yield | 115830 | Flynn,Patrick H. | 8/30/1999 | M | 7/8/1969 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 111475 | Kennedy,Catharine A. | 9/2/1997 | F | 1/22/1960 | A | Analyst | SVP |

CONFIDENTIAL
PRM 014892

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Fixed Income | V25009 | Credit Research High Yield | 118076 | Miller, James P. | 5/30/2000 | M | 8/27/1961 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 117486 | O'Rourke, Dennis E. | 3/6/2000 | M | 10/22/1969 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 107343 | Quisberg, Paul T. | 7/10/1995 | M | 8/26/1962 | A | TL, High Yield Credit Research | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 116194 | Scanlan, Paul T. | 9/27/1999 | M | 8/23/1964 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 101057 | Scully, Christina L. | 6/14/1993 | F | 7/2/1971 | P | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 115495 | Skattud, Michael J. | 6/21/1999 | M | 11/30/1972 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 112794 | Swirbalus, Judith H. | 1/5/1998 | F | 3/30/1964 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 107261 | Temple, Michael | 6/1/1995 | M | 4/2/1960 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 113684 | Cushing, Joseph F. | 6/15/1998 | M | 10/21/1987 | A | Sr. Analyst | SVP |
| Fixed Income | V25008 | Credit Research High Grade | 105565 | Flanagan, Mark D. | 10/17/1988 | M | 8/19/1965 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 118914 | Oliver, Craig R. | 8/30/2000 | M | 4/17/1965 | A | Analyst | AVP |
| Fixed Income | V25008 | Credit Research High Grade | 112703 | Piepenburg, Robert A. | 12/15/1997 | M | 4/30/1961 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 113025 | Sweeney, Robert E. | 2/17/1998 | M | 12/28/1960 | A | Analyst | VP |
| Fixed Income | V25006 | Core Fixed Income Administratl | 105126 | D'Aleio, Edward H. | 3/11/1985 | M | 8/16/1952 | A | CIO, Core Fixed Income | MD |
| Fixed Income | V25001 | Core Credit | 114065 | Kaufman, Jeffrey | 8/10/1998 | M | 11/3/1965 | A | Director, Emerging Market Debt | SVP |
| Fixed Income | V25001 | Core Credit | 105364 | Leichter, Jennifer E. | 4/27/1987 | F | 11/26/1960 | A | Sr. Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 114308 | Memani, Krishna K. | 9/8/1998 | M | 6/4/1960 | A | Director, High Grade Bond | MD |
| Fixed Income | V25001 | Core Credit | 105277 | Paine, Robert M. | 1/12/1987 | M | 4/28/1964 | A | Portfolio Manager | MD |
| Fixed Income | V25001 | Core Credit | 105750 | Peacher, Stephen C. | 3/19/1990 | M | 6/15/1964 | A | CIO, Credit | SVP |
| Fixed Income | V25001 | Core Credit | 114309 | Rogers, Kevin M. | 9/14/1998 | M | 4/8/1945 | A | Portfolio Manager | MD |
| Fixed Income & Global Growth | V29004 | Mid Cap Growth | 105167 | Thomsen, Rosemary H. | 2/18/1986 | F | 11/18/1960 | A | Sr. Portfolio Manager | MD |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 105417 | Clark, Dana F. | 6/29/1987 | M | 7/17/1955 | A | Portfolio Manager | VP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 119086 | Haddad, Raymond K. | 9/18/2000 | M | 8/9/1964 | A | Analyst | VP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 112710 | Parker, Margery C. | 12/29/1997 | F | 5/8/1950 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 105131 | Santosus, Anthony C. | 5/20/1990 | M | 9/14/1958 | A | CIO, Mid Cap Growth | MD |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 112205 | Wellauer, Eric M. | 11/3/1997 | M | 4/13/1962 | A | CIO, Large Cap Growth | MD |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 107558 | Cotner, C. Beth | 12/31/1992 | F | 12/20/1952 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 106140 | England, Richard B. | 4/25/1994 | M | 10/9/1958 | A | Director, Concentrated Growth | MD |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 106581 | Santos, David J. | 10/20/1986 | M | 7/16/1962 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 105233 | Selitto III, Anthony R. | 9/11/2000 | M | 12/28/1957 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 118759 | Weiss, Manuel | 5/4/1987 | M | 10/19/1964 | A | Portfolio Manager | MD |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 105370 | Oristaglio, Stephen M. | 6/29/1998 | M | 1/18/1949 | A | Deputy Head of Investments | SMD |
| Fixed Income & Global Growth | V20017 | Head of Fixed Income, Glbl Trd | 113856 | Burke, Andrea | 8/1/1994 | F | 8/21/1955 | A | Dir. Core Growth Institutional | MD |
| Fixed Income & Global Growth | V25004 | Core Non US Gov | 106705 | Kohli, D. William | 9/6/1994 | M | 2/19/1959 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V25004 | Core Non US Gov | 106761 | Simozar, Saied | 3/9/1998 | M | 3/1/1961 | A | Director, Global Core | MD |
| Fixed Income & Global Growth | V25004 | Core Non US Gov | 113239 | Bell, Carl D. | 1/5/1998 | M | 4/26/1954 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 112793 | Bloemker, Rob Allan | 9/7/1999 | M | 7/21/1967 | A | Mortgage Specialist | SVP |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 116151 | Cronin, Kevin M. | 2/24/1997 | M | 4/28/1956 | A | Mortgage Specialist | SVP |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 110073 | Fetch, James A. | 2/17/1994 | M | 11/10/1971 | A | Mortgage Specialist | SVP |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 105503 | Kea, Robert J. | 10/21/1989 | M | 6/13/1961 | A | CIO, Mortgage/Asset-Backed Sec | MD |
| GAA | V25016 | GAA | 106195 | | | M | 1/17/1966 | A | Analyst | VP |
| GAA | V25016 | GAA | 105676 | Knight, Jeffrey L. | 3/29/1993 | M | 4/11/1965 | A | Dir., Forecast & Sr. GAA Strat | SVP |

CONFIDENTIAL
PRM 014893

| Group Descr | DeptID | Dept Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| GAA | V25016 | GAA | 113731 | MacDonald,Bruce S. | 7/13/1998 | M | 9/17/1970 | A | Analyst | AVP |
| GAA | V25016 | GAA | 110904 | Schoen,Robert J. | 6/16/1997 | M | 11/2/1967 | A | Quantitative Analyst | VP |
| GAA | V25016 | GAA | 111309 | Wu,Qianli | 8/11/1997 | M | 10/20/1966 | A | Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25015 | Portfolio Design | 107317 | DeRoche,William H. | 6/26/1995 | M | 1/26/1962 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25015 | Portfolio Design | 106679 | Gorman,Stephen A. | 7/5/1994 | M | 7/15/1967 | A | Dir, Quant Rsrch/Port. Design | SVP |
| GAA, Quant Res, Curr, Deriv | V25015 | Portfolio Design | 113115 | Qian,Edward | 2/17/1998 | M | 5/11/1964 | A | Quantitative Analyst | SVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 115496 | Vaillancourt,Jason | 6/21/1999 | M | 1/14/1973 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 112877 | Augustine,Jeffrey B. | 1/12/1998 | M | 3/2/1953 | A | Sr. Quantitative Analyst | SVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 115719 | Bukovshteyn,Anna | 7/12/1999 | F | 8/18/1973 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 106695 | Kelley,Geoffrey G. | 7/18/1994 | M | 4/12/1965 | A | Quantitative Analyst | SVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 118742 | Levitt,Jesse S. | 8/21/2000 | M | 3/25/1975 | A | Quant Portfolio Specialist | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 112702 | Mathai,Jabaz | 12/15/1997 | M | 5/20/1971 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 119117 | Sosa,Juan C. | 7/12/1999 | M | 11/20/1959 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 115722 | Srivastava,Raman | 7/12/1999 | M | 6/23/1975 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 113730 | St. John,James D. | 7/13/1998 | M | 10/27/1967 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 113715 | Aragon,Maria R. | 7/13/1998 | F | 1/31/1971 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 107620 | Bakshi,Manjit S. | 10/23/1996 | M | 6/13/1963 | A | TL, Derivatives, Fin. Engin. | SVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 111621 | Fouda,Henri | 9/2/1997 | M | 5/5/1961 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 107180 | Maloney,Kevin J. | 4/3/1995 | M | 10/31/1957 | A | Dir., Financial Engineering | MD |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 117604 | Vandermark,Stephen W. | 3/20/2000 | M | 11/16/1965 | A | Financial Engineer | SVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 113726 | West,Michael C. | 8/31/1998 | M | 12/28/1962 | A | Financial Engineer | AVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 113271 | Yan,Yanfang | 3/16/1998 | F | 5/8/1964 | A | Financial Engineer | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 110742 | Abala,Michael J. | 5/27/1997 | M | 7/2/1968 | A | Research Associate II | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 109112 | Ciarcia,Michele | 11/4/1998 | F | 5/16/1969 | A | Research Associate II | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119532 | Doerr,Kenneth J. | 11/20/2000 | M | 12/8/1965 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 108501 | Eigerman,Nathan W. | 7/8/1996 | M | 12/28/1966 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 116039 | Elavia,Tony H. | 9/13/1999 | M | 1/11/1956 | A | Head of Intl. Quant. Research | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 105088 | Epke,Laura L. | 11/7/1983 | F | 10/23/1957 | A | Sr. Quant Project Coordinator | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 118571 | Ghosh,Sanjoy | 7/17/2000 | M | 10/22/1973 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 107681 | Gleason,Michael J. | 11/15/1995 | M | 3/22/1969 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 115893 | Hua,Ronald H. | 8/30/1999 | M | 7/29/1964 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119440 | Jayaraman,Arjun | 11/6/2000 | M | 6/6/1970 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119182 | Kaufmann,Maximilian G. | 10/16/2000 | M | 9/6/1970 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 118970 | Liu,Helen | 8/28/2000 | F | 10/5/1962 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 111117 | Lode,Gefruliv | 7/7/1997 | M | 2/16/1953 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 112804 | Miller,Christopher G. | 1/5/1998 | M | 10/26/1966 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 113725 | Montag,Lee | 7/27/1998 | M | 11/7/1961 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 115504 | Mussalli,George D. | 6/21/1999 | M | 6/4/1973 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 105806 | Perfetuo Jr.,Francis J. | 9/17/1990 | M | 6/17/1966 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 107379 | Simon,Bobe E. | 7/31/1995 | M | 4/2/1967 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 116867 | Smith,Luke A. | 12/20/1999 | M | 8/6/1961 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 116927 | Sorensen,Eric H. | 8/23/2000 | M | 5/4/1947 | A | Dir., Financial Engineering | MD |

CONFIDENTIAL
PRM 014894

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119766 | Weed,Richard B. | 12/11/2000 | M | 11/23/1963 | A | Portfolio Manager | SVP |
| Global Core Equities | V29010 | US Core Diversified | 112260 | Arends,Michael K. | 11/10/1997 | M | 10/27/1953 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29010 | US Core Diversified | 111015 | Divney,Kevin M. | 7/7/1997 | M | 10/16/1964 | A | Portfolio Manager | SVP |
| Global Core Equities | V29010 | US Core Diversified | 109277 | Haslet,Thomas R. | 12/2/1996 | M | 9/11/1961 | A | CIO, Emrg. Mrkts./Domest Core | MD |
| Global Core Equities | V29010 | US Core Diversified | 107894 | McLanahan,John | 1/29/1996 | M | 5/30/1957 | A | Analyst | AVP |
| Global Core Equities | V29010 | US Core Diversified | 117753 | Wiess,James C. | 4/10/2000 | M | 5/15/1960 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 105719 | Beck,Robert R. | 12/28/1989 | M | 7/2/1940 | A | Director, US Core | MD |
| Global Core Equities | V29009 | US Core Div/Concentrated | 105284 | Markkand,Paul E. | 1/12/1987 | M | 7/22/1959 | A | Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 112104 | Slack,Michael P. | 1/13/1997 | M | 11/17/1958 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 106045 | Byrne,Joshua L. | 5/18/1992 | M | 7/21/1964 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 119075 | Davis,Simon | 9/1/2000 | M | 12/7/1965 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 115822 | Faucett,Benjamin M. | 8/30/1999 | M | 1/20/1970 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 107793 | Kamshad,Omid | 1/5/1996 | M | 9/12/1962 | A | CIO, International Core | MD |
| Global Core Equities | V29008 | International Core | 118505 | Makino,Shigeki | 8/28/2000 | M | 2/24/1966 | A | Sr. Portfolio Manager | MD |
| Global Core Equities | V29008 | International Core | 115761 | Melnulish,Nicholas J. A. | 8/21/1999 | M | 3/2/1969 | A | Portfolio Manager | VP |
| Global Core Equities | V29008 | International Core | 110637 | Peters,Carmel | 4/1/1997 | F | 4/9/1951 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 118697 | Rehor,Jakub S. | 7/31/2000 | M | 3/8/1970 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 113449 | Reilly,Melissa M. | 4/23/1998 | F | 4/18/1971 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 115593 | Stevo,Christopher J. | 6/28/1999 | M | 7/29/1972 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 111308 | Warren,Paul C. | 8/4/1997 | M | 10/6/1960 | A | Director, Global Core | MD |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 106839 | Bedard,Marc E. | 10/17/1994 | M | 10/25/1971 | A | Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 106072 | Coughlin,Carrie A. | 7/23/1992 | F | 11/29/1970 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 115633 | Curley,Lindsey L. | 6/21/1999 | F | 12/4/1970 | A | Associate Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105784 | Curley,John R. S. | 5/24/1990 | M | 10/16/1964 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 106478 | Downing,Susan C. | 1/31/1994 | F | 10/6/1948 | A | Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105209 | Dragone,Joyce E. | 8/27/1986 | F | 9/7/1959 | A | Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105656 | Drury,Paul M. | 7/31/1989 | M | 11/10/1966 | A | Senior Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 118699 | Fromer,Jason S. | 8/7/2000 | M | 7/6/1970 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 109813 | McCarthy,Charles E. | 1/22/1997 | M | 5/21/1966 | A | Senior Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 116645 | Meyer,Peter V. | 7/8/1999 | M | 3/13/1970 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 118399 | Salvin,Robert L. | 7/6/2000 | M | 10/26/1964 | A | Equity Capital Market Speciali | SVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105789 | Schweitzer,Lynda L. | 8/20/1990 | F | 10/25/1963 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 115598 | Sullivan,William J. | 6/28/1999 | M | 12/23/1970 | A | Dir, Gbal Syndicate/FI Trading | SVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105906 | Tanis,Brenda L. | 9/10/1991 | F | 6/27/1969 | A | Trader | AVP |
| Investment Division Head | V23301 | Investment Performance | 105357 | Crowley,Bernard J. | 4/13/1987 | M | 10/18/1946 | A | Surveillance Manager | AVP |
| Investment Division Head | V23301 | Investment Performance | 105794 | Gouthro,Stephen M. | 8/27/1990 | M | 11/20/1967 | A | Investment Operations Mgr. | VP |
| Investment Division Head | V23301 | Investment Performance | 117021 | Secor,Robert S. | 1/10/2000 | M | 5/27/1961 | A | Ast. Mgr., Data Administration | AVP |
| Investment Division Head | V20005 | Investment Division Head | 106070 | Spiliane,Cheryl A. | 7/8/1992 | F | 12/23/1970 | A | Data Administration Manager | AVP |
| Investment Division Head | V23003 | Large Cap Equities | 106122 | Ferguson,Tim | 4/1/1996 | M | 7/3/1957 | A | Head of Investments & Tech. | SMD |
| Large Cap Equities | V23003 | Large Cap Value | 105872 | Bamford,Dolores Snyder | 6/10/1991 | F | 12/26/1965 | A | Portfolio Manager | AVP |
| Large Cap Equities | V28003 | Large Cap Value | 119574 | Geer,Bartlett R. | 12/4/2000 | M | 6/10/1955 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105077 | King,David L. | 6/27/1983 | M | 12/8/1956 | A | Sr. Portfolio Manager | MD |

CONFIDENTIAL
PRM 014895

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Large Cap Equities | V28003 | Large Cap Value | 110261 | Kuenstner,Deborah F. | 3/17/1997 | F | 7/9/1958 | A | CIO, Large Cap Value | MD |
| Large Cap Equities | V28003 | Large Cap Value | 110755 | Lannum III,Coleman N. | 6/1/1997 | M | 11/6/1964 | A | Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105154 | Mockard,Jeanne L. | 12/9/1985 | F | 6/8/1963 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105187 | Mullin,Hugh H. | 5/21/1986 | M | 5/26/1958 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28002 | International Value | 115698 | Maris,George P. | 7/12/1999 | M | 5/26/1968 | A | Analyst | AVP |
| Large Cap Equities | V28002 | International Value | 106690 | Moore,Colin | 6/5/2000 | M | 6/9/1958 | A | CIO, International Value | MD |
| Large Cap Equities | V28002 | International Value | 106680 | Stairs,George W. | 7/18/1994 | M | 11/2/1949 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V21027 | International Growth | 105841 | Blake,David D. | 1/28/1991 | M | 1/22/1961 | A | Analyst | AVP |
| Large Cap Equities | V21027 | International Growth | 155579 | Dexter,Stephen P. | 6/14/1999 | M | 3/17/1958 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 113720 | Gibbs,Stephen C. | 6/9/1998 | M | 10/10/1966 | A | Analyst | AVP |
| Large Cap Equities | V21027 | International Growth | 106139 | Hadden,Peter J. | 12/31/1992 | M | 3/20/1962 | A | Portfolio Manager | VP |
| Large Cap Equities | V21027 | International Growth | 113447 | Kritzer,Jason A. | 5/27/1998 | M | 10/6/1970 | A | Analyst | AVP |
| Large Cap Equities | V21027 | International Growth | 109329 | Morgan,Kelly A. | 12/2/1996 | F | 10/21/1962 | A | Director, Global Growth | MD |
| Large Cap Equities | V21027 | International Growth | 106694 | Svensson,Lisa H. | 7/18/1994 | F | 7/11/1962 | P | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 107422 | Swift,Robert | 8/16/1995 | M | 5/16/1960 | A | CIO, International Growth | MD |
| Large Cap Equities | V21026 | Emerging Markets | 115810 | Brocado,Claudio | 8/30/1999 | M | 6/7/1961 | A | Portfolio Manager | VP |
| Large Cap Equities | V21026 | Emerging Markets | 115831 | Grana,Daniel J. | 5/28/1997 | M | 9/25/1971 | A | Analyst | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 105021 | Grant,J. Peter | 8/31/1998 | M | 11/8/1942 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21026 | Emerging Markets | 114281 | Montoya,Andres | 6/30/1997 | M | 5/26/1970 | A | Analyst | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 114291 | Oler,Stephen S. | 8/3/1998 | M | 4/8/1961 | A | Sr. Portfolio Manager | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 114108 | Ora,Avo E. | 8/3/1998 | M | 10/18/1969 | A | Sr. Portfolio Manager | SVP |
| Research | V25017 | Performance Analysis Group | 112905 | MacElwee Jones,Elizabeth M. | 1/12/1998 | F | 11/20/1960 | A | Analyst | AVP |
| Research | V29201 | Macro-Economic Research | 106184 | Francis,Jonathan H. | 3/15/1993 | M | 2/27/1946 | A | TL, Portfolio Analytics | MD |
| Research | V29201 | Macro-Economic Research | 119595 | Maki,Dean M. | 11/13/2000 | M | 3/6/1965 | A | Senior Economist | SVP |
| Research | V28004 | Global Research Administration | 107258 | McMullen,Carol C. | 6/1/1996 | F | 2/22/1962 | A | Head, Global Investment Resear | MD |
| Research | V29103 | Global Equity Research-Tokyo | 114197 | Kato,Hiroshi | 8/17/1998 | M | 6/5/1966 | A | Economist | VP |
| Research | V29103 | Global Equity Research-Tokyo | 118000 | Matsubara,Yumiko | 5/8/2000 | F | 1/24/1950 | A | Analyst | VP |
| Research | V29103 | Global Equity Research-Tokyo | 105083 | Sai,Yumiko | 10/11/1983 | F | 10/7/1956 | A | Analyst | AVP |
| Research | V25010 | Country Analysis | 11137 | Atkin,Michael J. | 7/14/1997 | M | 7/31/1973 | A | TL, Japanese Research | MD |
| Research | V25010 | Country Analysis | 115422 | Kozhemiakin,Alexander V. | 5/19/1999 | M | 12/27/1967 | A | TL, Country Analysis | SVP |
| Research | V25010 | Country Analysis | 118221 | Kropywiansky,Leo | 6/15/2000 | M | 11/5/1969 | A | Economist | VP |
| Research | V25010 | Country Analysis | 115483 | Muralidhar,Srikantaiah | 6/21/1999 | M | 5/23/1946 | A | Economist | VP |
| Small Cap Equities | V28004 | Small Cap Value | 117593 | Haagensen,Paul E. | 9/10/1984 | M | 12/24/1954 | A | Analyst | AVP |
| Small Cap Equities | V28004 | Small Cap Value | 105114 | Harthun,Eric N. | 3/8/2000 | M | 1/31/1960 | A | Portfolio Manager | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 105090 | Hoey,Thomas J. | 4/15/1996 | M | 1/28/1961 | A | Sr. Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 113595 | Pohl,Charles G. | 11/28/1983 | M | 1/22/1963 | A | Analyst | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 105411 | Polk,James A. | 6/1/1998 | M | 10/5/1960 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 105113 | Shadek Jr.,Edward T. | 6/15/1987 | M | 6/3/1957 | A | Sr. Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 100588 | Simon,Sheldon N. | 9/10/1984 | M | 1/29/1969 | A | CIO, Small Cap Value | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105726 | Bray,Jeffrey M. | 8/26/1991 | M | 11/2/1961 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105099 | Carlson,David G. | 1/15/1990 | M | 11/2/1961 | A | Analyst | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105099 | Frucci,Richard M. | 4/2/1984 | M | 4/14/1945 | A | Director, Specialty Growth | SVP |

CONFIDENTIAL
PRM 014896

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Small Cap Equities | V21013 | Small & Emerging Growth | 107147 | Gillis, Roland W. | 3/8/1995 | M | 9/25/1949 | A | Director, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118226 | Golden, John T. | 6/12/2000 | M | 9/13/1967 | A | Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118732 | Griffin, Matthew D. | 8/14/2000 | M | 11/18/1957 | A | Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 108158 | Herbert, Daniel E. | 4/8/1996 | M | 5/20/1960 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105657 | Kirson, Steven L. | 7/31/1989 | M | 12/5/1960 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 112898 | Lewis, Craig S. | 1/20/1998 | M | 5/9/1964 | A | Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105082 | Miller, Daniel L. | 8/29/1983 | M | 8/17/1957 | A | CIO, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 106237 | Mutson, Michael J. | 6/1/1993 | M | 1/24/1963 | A | Director, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 115824 | Pinsker, Brian T. | 8/30/1999 | M | 4/12/1972 | A | Analyst | AVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105101 | Swanberg, Charles H. | 5/14/1984 | M | 3/18/1948 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 115825 | Thomson, Kevin J. | 8/30/1999 | M | 2/8/1971 | A | Analyst | AVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 116281 | Wynn Jr., Frederick M. | 6/12/2000 | M | 4/30/1965 | A | Analyst | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 111635 | Ba, Linda Y. | 9/15/1997 | F | 11/18/1970 | L | Analyst | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 116269 | Graham, Andrew | 10/11/1999 | M | 2/9/1966 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 106844 | Joseph, Joseph P. | 10/17/1994 | M | 6/4/1958 | A | Dir., Global Core Small Cap | MD |
| Small Cap Equities | V29105 | Global Core Small Cap | 108225 | Mehta, Sandeep | 5/6/1996 | M | 2/8/1966 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 111315 | Moore, Gerald I. | 8/18/1997 | M | 3/22/1963 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 119722 | Sodhi, Karan S. | 11/27/2000 | M | 7/29/1969 | A | Analyst | VP |
| Specialty Growth | V29104 | Global Core Admin | 105494 | Scott, Justin M. | 4/1/1988 | M | 9/16/1957 | A | CIO, Global Core | MD |

CONFIDENTIAL
PRM 014897

**PUTNAM INVESTMENTS**
As of 12/31/2001
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V29106 | Portfolio Construction | 115484 | Alley,Mark K. | 5/24/1999 | M | 4/1/1972 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 105395 | DiBuono,Jeffrey P. | 6/8/1987 | M | 2/26/1965 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 106352 | Everett,Vasiliki | 10/4/1993 | F | 3/14/1969 | A | Sr. Portfolio Associate | VP |
| Administration | V29106 | Portfolio Construction | 119829 | Galvin,David P. | 12/18/2000 | M | 11/19/1973 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 108234 | Gauthier,Christopher J. | 5/13/1996 | M | 4/18/1971 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 109030 | Gerber,David E. | 10/16/1996 | M | 7/28/1970 | A | Portfolio Construction Special | AVP |
| Administration | V29106 | Portfolio Construction | 120035 | Guerrero,Doana | 1/9/2001 | F | 2/7/1978 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 106737 | Houston,Sherriden W. | 8/19/1994 | F | 8/3/1971 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 119699 | Kaminski,Amy S. | 11/27/2000 | F | 10/4/1977 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 117464 | Krahmer,Charles H. | 3/6/2000 | M | 11/7/1987 | A | Sr. Portfolio Associate | VP |
| Administration | V29106 | Portfolio Construction | 105534 | MacPhail-Walsh,Joanne B. | 8/29/1988 | F | 3/30/1965 | A | Sr. Portfolio Associate | VP |
| Administration | V29106 | Portfolio Construction | 119700 | Malm,Michael R. | 1/15/2001 | M | 8/17/1976 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 110818 | Phipps,Daniel T. | 6/2/1997 | M | 7/16/1968 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 106381 | Rubel,Karina A. | 11/1/1993 | F | 5/23/1965 | A | Sr. Portfolio Associate | AVP |
| Currency | V29202 | Currency | 119378 | Crownover,Collin A. | 10/23/2000 | M | 3/20/1969 | A | Analyst | VP |
| Currency | V29202 | Currency | 112458 | King,William P. | 11/17/1997 | M | 6/5/1964 | A | Analyst | SVP |
| Currency | V29202 | Currency | 108629 | Klim,Daniel M. | 8/12/1996 | M | 5/18/1973 | A | Analyst | AVP |
| Currency | V28202 | Currency | 115762 | Morris,Dirk | 7/26/1999 | M | 11/26/1958 | A | Director of Currency | MD |
| Equity Research | V22113 | Research Admin | 106283 | Upadhyaya,Paresh J. | 8/2/1993 | M | 6/30/1971 | A | Analyst | VP |
| Equity Research | V29102 | Global Equity Research-London | 105152 | Landes,William J. | 12/2/1985 | M | 1/16/1953 | A | Hd Global Invst Rsrch GAA&Curr | MD |
| Equity Research | V29102 | Global Equity Research-London | 119160 | Foquet,Daisy D. | 9/25/2000 | F | 2/1/1971 | A | Analyst | VP |
| Equity Research | V29102 | Global Equity Research-London | 114574 | Fraser,Henrietta | 10/19/1998 | F | 1/17/1966 | A | Analyst | SVP |
| Equity Research | V29102 | Global Equity Research-London | 112484 | Hadas,Edward | 10/29/1997 | M | 12/2/1956 | A | Analyst | SVP |
| Equity Research | V29102 | Global Equity Research-London | 106736 | Hijlink,Van Brevoort,Hendrik W. | 8/15/1994 | M | 8/16/1957 | A | Analyst | SVP |
| Equity Research | V29102 | Global Equity Research-London | 107344 | Ikle,Stephen K. | 7/10/1995 | M | 11/1/1972 | A | Analyst | AVP |
| Equity Research | V29102 | Global Equity Research-London | 116042 | Marshall,Sarah | 8/2/1999 | F | 10/6/1967 | A | Analyst | VP |
| Equity Research | V29102 | Global Equity Research-London | 111102 | Morphew,Michelle D. | 7/14/1997 | F | 11/22/1972 | A | Analyst | AVP |
| Equity Research | V29102 | Global Equity Research-London | 112854 | Price,Elizabeth H. | 1/6/1998 | F | 11/8/1972 | A | Analyst | AVP |
| Equity Research | V29102 | Global Equity Research-London | 114750 | Price,Quintin | 12/28/1998 | M | 7/3/1961 | A | Director, Internat'l Research | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 117951 | Alexander,Sheba M. | 6/19/2000 | F | 9/22/1969 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115999 | Allarsmith,Lauren L. | 8/23/1999 | F | 9/22/1960 | A | Associate Director, GER | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117670 | Barter,Stephen A. | 3/27/2000 | M | 8/23/1968 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 113737 | Bjerklie,Kirsten A. | 6/29/1998 | F | 12/1/1959 | A | Information Manager | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 102437 | Bogal,Mark A. | 11/14/1994 | M | 9/3/1969 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 108161 | Boselli,John A. | 4/8/1996 | M | 4/20/1963 | A | Analyst | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 111947 | Bukovac,Ronald J. | 10/1/1997 | M | 12/1/1956 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 108789 | Carlstrom,Camille L. | 9/3/1996 | F | 5/20/1970 | A | Analyst | AVP |

CONFIDENTIAL
PRM 014898

Bloom
EXHIBIT NO. 2 E
12/1/03
K. MORGAN

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Research | V29101 | Global Equity Research-Boston | 120061 | Carroll,Michael D. | 8/20/2001 | M | 10/13/1973 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 114064 | Cervone,Richard P. | 8/10/1998 | M | 1/15/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 118738 | Chen,Kelsey | 8/21/2000 | F | 11/15/1968 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 118666 | Ciminero,Sabina M. | 8/28/2000 | F | 6/23/1974 | A | Information Manager | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117997 | Cummings,Joshua M. | 6/19/2000 | M | 7/24/1970 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107246 | Dane,Charles E. | 5/30/1995 | M | 6/30/1969 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 116721 | DeChristopher,Brian M. | 7/12/1999 | M | 4/10/1972 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113481 | Donahue,Kristin Nixon | 6/8/1998 | F | 3/28/1970 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 120232 | Elcock,Gillian D. | 8/20/2001 | F | 12/22/1973 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 118913 | Falvey Jr.,James M. | 8/21/2000 | M | 9/11/1966 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 118516 | Gandhi,Vivek | 10/21/1999 | M | 8/20/1969 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106679 | Gorman,Stephen A. | 7/5/1994 | M | 7/15/1967 | A | Associate Director, GER | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 110162 | Hapji,Mary S. | 3/3/1997 | F | 8/25/1960 | A | Information Manager | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 117971 | Hosler,Joseph B. | 5/4/2000 | M | 3/25/1968 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 111036 | Illfelder,Adam H. | 6/23/1997 | M | 11/27/1974 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 111948 | Malak,Saba S. | 10/1/1997 | M | 1/1/1966 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107393 | Manuel Jr.,Richard D. | 8/7/1995 | M | 9/17/1966 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115493 | Muralidhar,Srikantaiah | 6/21/1999 | M | 11/5/1969 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113529 | Murphy Jr.,Kenneth W. | 5/26/1998 | M | 1/11/1966 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 120049 | Naughton,Colin D. | 1/29/2001 | M | 7/12/1963 | A | Information Manager | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 120065 | O'Malley,Christopher J. | 8/20/2001 | M | 1/13/1972 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 109714 | Peers,Darren T. | 1/13/1997 | M | 7/6/1972 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 118079 | Rajamani,Ranjit | 6/5/2000 | M | 7/25/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 117724 | Rose,Brian C. | 4/3/2000 | M | 11/8/1971 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117965 | Rosenbaum,Lee M. | 5/30/2000 | M | 12/27/1972 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 116723 | Ruskin,Kenneth J. | 7/12/1999 | M | 10/27/1970 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 116739 | Sacknowitz,Jeff B. | 11/29/1999 | M | 5/19/1964 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 112842 | Sayana,Preeti | 1/20/1998 | F | 7/12/1969 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 107281 | Scully,Walter D. | 6/12/1995 | M | 1/4/1968 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 114469 | Sievert,Jean I. | 10/1/1998 | F | 7/10/1959 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107503 | Smith,Margaret D. | 9/11/1995 | F | 10/3/1959 | A | Analyst | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 106291 | Spitz,Erin J. | 5/20/1996 | F | 7/15/1965 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 118730 | Steev,Konstantin S. | 8/21/2000 | M | 2/16/1972 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106956 | Sullivan,Roger R. | 12/12/1994 | M | 4/2/1943 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117932 | Thomas,Sunitha C. | 5/30/2000 | F | 3/21/1973 | A | Quantitative Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115757 | Vinh,Phuc Q. | 7/15/1999 | M | 5/19/1959 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106564 | Weinstein,Michael R. | 3/28/1994 | M | 5/28/1958 | P | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 110187 | Williams,Fayval S. | 3/5/1997 | M | 10/21/1971 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113457 | Wu,Jason A. | 4/27/1998 | M | 7/22/1946 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 110553 | Yogi,Michael R. | 4/30/1997 | M | 6/1/1958 | A | Analyst | SVP |
| Equity Trading | V26001 | US Trading | 113655 | Block,Richard L. | 6/1/1998 | M | 3/1/1957 | A | Director, Derivatives Trading | SVP |
| Equity Trading | V26001 | US Trading | 115644 | Fleisher,Peter M. | 7/6/1999 | M | 2/17/1960 | A | Senior Trader | SVP |

CONFIDENTIAL
PRM 014899

| Group Descr | DeptID | Dept Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Trading | V26001 | US Trading | 120268 | Kellerman,John L. | 3/5/2001 | M | 6/29/1964 | A | Senior Trader | SVP |
| Equity Trading | V27000 | Trading Strategies | 118223 | Conklin,James A. | 6/5/2000 | M | 10/15/1963 | A | Investment Strategist | VP |
| Equity Trading | V27000 | Trading Strategies | 113954 | Delano,John C. | 7/20/1998 | M | 5/6/1972 | A | Derivatives Analyst | VP |
| Equity Trading | V27000 | Trading Strategies | 108201 | Halperin,Matthew C. | 4/29/1996 | M | 5/31/1962 | A | TL, Derivatives Strategy | SVP |
| Equity Trading | V27000 | Trading Strategies | 115718 | Lawrence,Gordon R. | 7/12/1999 | M | 9/13/1970 | A | Derivatives Analyst | AVP |
| Equity Trading | V27000 | Trading Strategies | 116757 | Murphy,Kevin F. | 12/1/1999 | M | 4/14/1965 | A | Investment Strategist | SVP |
| Equity Trading | V27000 | Trading Strategies | 112219 | Salm,Michael V. | 11/3/1997 | M | 6/23/1964 | A | Mortgage Specialist | SVP |
| Equity Trading | V26002 | International Trading | 111203 | Bankes,Rowland T. | 7/28/1997 | M | 7/30/1967 | A | Senior Trader | VP |
| Equity Trading | V26002 | International Trading | 105086 | Burns,Cheryl A. | 10/31/1983 | F | 11/16/1962 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 106193 | Caron,John R. | 3/29/1993 | M | 11/10/1969 | A | Associate Trader | AVP |
| Equity Trading | V26002 | International Trading | 101396 | Doherty,Brian F. | 11/22/1993 | M | 5/18/1972 | A | Trader | SVP |
| Equity Trading | V26002 | International Trading | 114402 | Emerick,Lisa V. | 9/28/1998 | F | 5/19/1969 | A | Trader | VP |
| Equity Trading | V26002 | International Trading | 118699 | Fromer,Jason S. | 8/7/2000 | M | 7/6/1970 | A | Trader | VP |
| Equity Trading | V26002 | International Trading | 106652 | Healey,Deborah R. | 6/13/1994 | F | 12/14/1961 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 112163 | Lee,Julie H. | 10/20/1997 | F | 6/6/1974 | A | Associate Trader | AVP |
| Equity Trading | V26002 | International Trading | 114830 | Leibovitch,Richard G. | 2/8/1999 | M | 10/31/1963 | A | Head of Global Trading & Deriv | MD |
| Equity Trading | V26002 | International Trading | 115024 | McDonald,Richard E. | 6/23/1975 | M | 9/26/1945 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 118885 | Monahan,Brian J. | 8/26/2000 | M | 8/21/1970 | A | Trader | AVP |
| Equity Trading | V26002 | International Trading | 111596 | Perry,William | 9/8/1997 | M | 9/17/1964 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 105094 | Smith Jr.,Leo J. | 2/1/1984 | M | 6/20/1959 | A | Director, Equity Trading | MD |
| Equity Trading | V26002 | International Trading | 106298 | Stroul,Adam G. | 8/23/1993 | M | 5/16/1970 | A | Trader | AVP |
| Equity Trading | V28302 | Trading Operations | 107629 | Patel,Angela M. | 10/30/1995 | F | 10/8/1969 | A | Senior Trading Assistant | AVP |
| Fixed Income | V25007 | Tax Exempt | 105386 | Anderson,Blake E. | 5/4/1987 | M | 11/14/1956 | A | Dir., Tax Exempt, High Yield | MD |
| Fixed Income | V25007 | Tax Exempt | 105209 | Dragone,Joyce E. | 8/27/1986 | F | 9/7/1959 | A | Portfolio Manager | AVP |
| Fixed Income | V25007 | Tax Exempt | 114138 | Hamlin,David E. | 8/3/1998 | M | 2/5/1958 | A | Dir., Tax Exempt, Invest Grade | SVP |
| Fixed Income | V25007 | Tax Exempt | 108983 | Jacobs,Jerome J. | 10/1/1996 | M | 8/20/1958 | A | CIO, Tax Exempt | MD |
| Fixed Income | V25007 | Tax Exempt | 105563 | McCormack,Susan A. | 5/2/1994 | F | 7/4/1964 | A | Portfolio Manager | VP |
| Fixed Income | V25270 | Tax Exempt | 105270 | Wykes,Richard P. | 1/2/1987 | M | 4/24/1956 | A | Dir., Tax Exempt, Structured | SVP |
| Fixed Income | V25003 | Portfolio Construction | 106081 | Prusko,James M. | 8/24/1992 | M | 2/12/1965 | A | Sr. Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 107189 | Driscoll,Jeanne M. | 11/30/1987 | F | 5/6/1970 | A | Portfolio Manager | VP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 105470 | Schwister,Jay E. | 6/24/1998 | M | 4/16/1962 | A | Sr. Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 108455 | Syed,Aziz | 9/10/1990 | M | 8/10/1964 | A | Portfolio Coordinator | AVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 105803 | Taylor,Jonathan M. | 3/22/1999 | M | 4/1/1967 | A | Cash Manager | AVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 115126 | Trawick,Geoffrey A. | 5/24/1993 | M | 5/28/1969 | A | Portfolio Associate | AVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 106232 | Grim,Daniel J. | 10/27/1997 | M | 11/19/1949 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 112107 | King,David W. | 8/5/1996 | M | 9/30/1956 | A | Analyst | VP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 108514 | Libby,Brad W. | 6/10/1991 | M | 6/8/1972 | A | Analyst | AVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105870 | Marshal,William L. | 3/29/1993 | M | 7/2/1963 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105198 | Mattrel,Andrew S. | 6/1/1989 | M | 3/5/1953 | A | TL, Tax Exempt Credit Research | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105631 | Meehan,Thalia | 6/15/1992 | F | 2/22/1961 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 106058 | O'Connel,Stephen P. | 6/15/1998 | M | 9/5/1966 | A | Analyst | SVP |
| Fixed Income | V25012 | Credit Research International | 113710 | Boucher,Norman P. | 8/2/1963 | M | 8/2/1963 | A | Analyst | VP |

CONFIDENTIAL
PRM 014900

| Group Descr | DeptID | Dept Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Fixed Income | V25009 | Credit Research High Yield | 115830 | Flynn,Patrick H. | 8/30/1999 | M | 7/8/1969 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 111475 | Kennedy,Catherine A. | 9/2/1997 | F | 1/22/1960 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 118076 | Miller,James P. | 5/30/2000 | M | 8/27/1961 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 117486 | O'Rourke,Dennis E. | 3/6/2000 | M | 10/22/1969 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 107343 | Quistberg,Paul T. | 7/10/1995 | M | 8/28/1962 | A | TL, High Yield Credit Research | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 114309 | Rogers,Kevin J. | 9/14/1998 | M | 4/8/1945 | A | Portfolio Manager | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 101057 | Scully,Christina L. | 6/14/1993 | F | 7/2/1971 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 115495 | Skatrud,Michael J. | 6/21/1999 | M | 11/30/1972 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 112794 | Swirbalus,Judith H. | 1/5/1998 | F | 3/30/1964 | A | Analyst | SVP |
| Fixed Income | V25008 | Credit Research High Grade | 113584 | Cushing,Joseph F. | 6/15/1998 | M | 10/21/1967 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 110802 | Lima,Michael J. | 6/2/1997 | M | 8/8/1975 | A | Analyst | AVP |
| Fixed Income | V25008 | Credit Research High Grade | 118914 | Oliver,Craig R. | 8/30/2000 | M | 4/17/1965 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 112703 | Piepenburg,Robert A. | 12/15/1997 | M | 4/30/1961 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 113025 | Sweeney,Robert E. | 2/17/1998 | M | 12/29/1980 | A | Analyst | VP |
| Fixed Income | V25001 | Core Credit | 114065 | Kaufman,Jeffrey | 8/10/1998 | M | 11/3/1955 | A | Director, Emerging Market Debt | SVP |
| Fixed Income | V25001 | Core Credit | 114308 | Memani,Krishna K. | 9/8/1998 | M | 6/4/1960 | A | Director, High Grade Bond | MD |
| Fixed Income | V25001 | Core Credit | 105277 | Paine,Robert M. | 1/12/1987 | M | 4/28/1964 | A | Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 105750 | Peacher,Stephen C. | 3/19/1990 | M | 6/15/1964 | A | CIO, Credit | MD |
| Fixed Income | V25001 | Core Credit | 120460 | Reiner,Neal J. | 7/30/2001 | M | 1/3/1962 | A | Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 116194 | Stanton,Paul D. | 9/27/1999 | M | 8/23/1964 | A | Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 105167 | Thomsen,Rosemary H. | 2/18/1986 | F | 11/18/1960 | A | Sr. Portfolio Manager | MD |
| Fixed Income | V25001 | Core Credit | 120548 | Towell,Joseph H. | 9/4/2001 | M | 6/25/1951 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 105417 | Clark,Dana F. | 6/29/1987 | M | 7/17/1955 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 119086 | Haddad,Raymond K. | 9/18/2000 | M | 8/9/1964 | A | Analyst | VP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 112710 | Parker,Margery C. | 12/29/1997 | F | 5/8/1950 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 112205 | Wetlaufer,Eric M. | 11/3/1997 | M | 4/13/1962 | A | CIO, Mid Cap Growth | MD |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 107558 | Cotner,C. Beth | 9/25/1991 | F | 12/20/1952 | A | CIO, Large Cap Growth | MD |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 106140 | England,Richard B. | 12/31/1992 | M | 10/9/1958 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 106581 | Lindsey,Jeffrey R. | 4/25/1994 | M | 7/16/1962 | A | Director, Concentrated Growth | MD |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 105233 | Santos,David J. | 10/20/1986 | M | 12/28/1957 | A | Sr. Portfolio Manager | MD |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 118759 | Sellitto III,Anthony R. | 9/11/2000 | M | 10/19/1964 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29002 | Large Cap Growth | 105370 | Weiss,Manuel | 5/4/1987 | M | 1/18/1949 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V25004 | Core Non US Gov | 106705 | Burke,Andrea | 8/1/1994 | F | 2/15/1959 | A | Dir. Core Growth Institutional | MD |
| Fixed Income & Global Growth | V25004 | Core Non US Gov | 106761 | Kohl,D. William | 9/6/1994 | M | 3/1/1961 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 112793 | Bell,Carl D. | 1/5/1998 | M | 7/21/1967 | A | Director, Global Core | MD |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 116151 | Bloemker,Rob Allan | 9/7/1999 | M | 4/28/1966 | A | Mortgage Specialist | SVP |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 110073 | Cronin,Kevin M. | 2/24/1997 | M | 6/13/1961 | A | Mortgage Specialist | SVP |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 120432 | Van Tassel,John C. | 7/9/2001 | M | 9/6/1961 | A | CIO, Core Fixed Income | MD |
| GAA | V25016 | GAA | 106503 | Fetch,James A. | 2/17/1994 | M | 11/10/1971 | A | Mortgage Specialist | SVP |
| GAA | V25016 | GAA | 105676 | Kea,Robert J. | 10/2/1989 | M | 1/17/1966 | A | Analyst | AVP |
| GAA | V25016 | GAA | 106195 | Knight,Jeffrey L. | 3/29/1993 | M | 4/11/1965 | A | Quantitative Analyst | SVP |
| GAA | V25016 | GAA | 113731 | MacDonald,Bruce S. | 7/13/1998 | M | 9/17/1970 | A | CIO, GAA | SVP |
| | | | | | | | | | Quantitative Analyst | VP |

CONFIDENTIAL
PRM 014901

| Group Descr | DeptID | Dept Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| GAA | V25016 | GAA | 113115 | Qian,Edward | 2/17/1998 | M | 5/11/1964 | A | Quantitative Analyst | VP |
| GAA | V25016 | GAA | 110904 | Schoen,Robert J. | 6/16/1997 | M | 11/21/1967 | A | Quantitative Analyst | VP |
| GAA | V25016 | GAA | 112747 | Spiers,John Graham | 1/1/1998 | M | 11/2/1946 | A | Portfolio Manager | SVP |
| GAA | V25016 | GAA | 115496 | Vaillancourt,Jason | 6/21/1999 | M | 1/14/1973 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 119275 | Check,Paul L. | 10/16/2000 | M | 3/18/1968 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 120159 | Engin,Kerim | 2/20/2001 | M | 2/27/1958 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 106695 | Kelley,Geoffrey G. | 7/18/1994 | M | 4/12/1965 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 118742 | Levitt,Jesse S. | 8/21/2000 | M | 3/25/1975 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 112702 | Mathal,Jabaz | 12/15/1997 | M | 5/20/1971 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 120086 | Shuster,Eugene | 8/20/2001 | M | 12/21/1973 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 119117 | Sosa,Juan C. | 9/18/2000 | M | 11/20/1989 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 115722 | Srivastava,Raman | 7/12/1999 | M | 6/23/1975 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 113730 | St. John,James D. | 7/13/1998 | M | 10/2/1987 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 110754 | Waldman,David L. | 6/1/1997 | M | 3/26/1986 | A | Director of FI Quant Research | MD |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 113715 | Aragon,Maria R. | 7/13/1998 | F | 1/31/1971 | A | Financial Engineer | VP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 112877 | Augustine,Jeffrey B. | 1/12/1998 | M | 3/2/1953 | A | Portfolio Construction Special | SVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 107620 | Bakshi,Manjit S. | 10/23/1995 | M | 6/13/1962 | A | Portfolio Construction Special | SVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 115719 | Bulkovshteyn,Anna | 7/12/1999 | F | 8/18/1973 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 120319 | Chon,Myung | 3/12/2001 | M | 8/28/1965 | A | Financial Engineer | VP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 114369 | MacLeod,Susan E. | 9/21/1998 | F | 12/13/1969 | A | Business Analyst I | AVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 107180 | Maloney,Kevin J. | 4/3/1995 | M | 10/31/1957 | A | Dir., Financial Engineering | MD |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 120363 | Tsishenko,Sergei I. | 5/7/2001 | M | 1/9/1971 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 117604 | Vandermark,Stephen W. | 3/20/2000 | M | 11/16/1985 | A | Financial Engineer | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 110742 | Abata,Michael J. | 5/27/1997 | M | 7/2/1988 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 109112 | Ciarcia,Michele | 11/4/1996 | F | 5/16/1969 | A | Research Associate II | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 120153 | Copper,J. Frederick | 2/26/2001 | M | 12/10/1965 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 107317 | DeRoche,William H. | 6/26/1995 | M | 1/26/1962 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 111015 | Divney,Kevin M. | 7/7/1997 | M | 10/16/1964 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 116501 | Doerr,Kenneth J. | 11/20/2000 | M | 12/8/1965 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 108503 | Eigerman,Nathan W. | 7/6/1996 | M | 12/28/1966 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 116039 | Eliwia,Tony H. | 9/13/1999 | M | 11/15/1956 | A | Portfolio Manager | MD |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 118571 | Ghosh,Sanjoy | 7/17/2000 | M | 10/22/1973 | A | Dir., Quant Equity Research | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 115693 | Hua,Ronald H. | 8/30/1999 | M | 7/29/1964 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119440 | Jayaraman,Arjun | 11/6/2000 | M | 6/6/1970 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119182 | Kaufmann,Maximillian G. | 10/16/2000 | M | 9/6/1970 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119970 | Liu,Helen | 8/28/2000 | F | 10/5/1952 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 112804 | Miller,Christopher G. | 1/5/1998 | M | 10/26/1966 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 113725 | Montag,Lee | 7/22/1998 | M | 11/7/1961 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 115504 | Mussalli,George D. | 6/21/1999 | M | 6/4/1973 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 105806 | Perfetuo Jr.,Francis J. | 9/17/1990 | M | 6/17/1968 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 107379 | Simon,Bobe E. | 7/31/1995 | M | 4/2/1967 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 120496 | Smith,Francis A. | 7/23/2001 | M | 7/17/1962 | A | Quantitative Analyst | VP |

CONFIDENTIAL
PRM 014902

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Blrthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 116667 | Smith,Luke A. | 12/20/1999 | M | 8/6/1961 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 118927 | Sorensen,Eric H. | 8/23/2000 | M | 5/4/1947 | A | CIO, GAA/Head Quant Research | MD |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 120235 | Szymanski,Gina | 8/20/2001 | F | 1/15/1976 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119768 | Weed,Richard B. | 12/11/2000 | M | 11/23/1963 | A | Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 122260 | Arends,Michael K. | 11/10/1997 | M | 10/27/1953 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29007 | US Core Div/Concentrated | 120362 | Desai,Amit R. | 8/20/2001 | M | 7/16/1972 | A | Analyst | AVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 109277 | Haslett,Thomas R. | 12/2/1996 | M | 9/11/1961 | A | CIO, Institutional | MD |
| Global Core Equities | V29009 | US Core Div/Concentrated | 111117 | Lode,Geiruiv | 7/7/1997 | M | 2/16/1963 | A | Portfolio Manager | SVP |
| Global Core Equities | V29007 | US Core Div/Concentrated | 118505 | Makino,Shigeki | 8/28/2000 | M | 2/24/1966 | A | Sr. Portfolio Manager | MD |
| Global Core Equities | V30009 | US Core Div/Concentrated | 105284 | Marrkand,Paul E. | 1/12/1987 | M | 7/22/1959 | A | Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 108225 | Mehta,Sandeep | 5/6/1996 | M | 2/8/1966 | A | Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 105264 | Nanos,Michael E. | 6/14/1983 | M | 10/6/1960 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 123104 | Stack,Michael P. | 11/3/1997 | M | 11/7/1958 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 111308 | Warren,Paul C. | 8/4/1997 | M | 10/6/1960 | A | CIO US & Global Core | MD |
| Global Core Equities | V29009 | US Core Div/Concentrated | 117763 | Wiess,James C. | 4/10/2000 | M | 5/15/1960 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 108045 | Byrne,Joshua L. | 5/18/1992 | M | 7/21/1964 | A | Sr. Portfolio Manager | MD |
| Global Core Equities | V29008 | International Core | 119065 | Davis,Simon | 9/11/2000 | M | 12/7/1965 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 108492 | Dvran,Kevin M. | 7/8/1996 | M | 1/23/1974 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 115922 | Faucett,Benjamin M. | 8/30/1999 | M | 1/20/1970 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 107783 | Kamshad,Omid | 1/5/1998 | M | 12/2/1962 | A | CIO, International Core | MD |
| Global Core Equities | V29008 | International Core | 115761 | Mathusin,Nicholas J. A. | 8/2/1999 | M | 3/2/1969 | A | Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 110901 | Oler,Stephen S. | 6/30/1997 | M | 4/8/1961 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 110637 | Peters,Carmel | 4/1/1997 | F | 4/9/1961 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 113449 | Reilly,Melissa M. | 4/23/1998 | F | 4/16/1971 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 106690 | Stairs,George W. | 7/18/1994 | M | 11/2/1949 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 115593 | Stevo,Christopher J. | 6/28/1999 | M | 7/28/1972 | A | Analyst | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 106839 | Bedard,Marc E. | 10/17/1994 | M | 10/25/1971 | A | Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105764 | Cutler,John R. S. | 5/24/1990 | M | 10/16/1966 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 108478 | Downing,Susan C. | 1/31/1994 | F | 10/6/1948 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105656 | Drury,Paul M. | 7/31/1989 | M | 11/10/1966 | A | Senior Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 109813 | McCarthy,Charles E. | 1/22/1997 | M | 5/21/1966 | A | Senior Trader | SVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 116645 | Meyer,Peter V. | 7/8/1999 | M | 3/13/1970 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 118399 | Salvin,Robert L. | 7/6/2000 | M | 10/26/1964 | A | Equity Capital Market Special | SVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 115598 | Sullivan,William J. | 6/28/1999 | M | 12/28/1960 | A | Dir, Gbal Syndicate/FI Trading | MD |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105906 | Tanis,Brenda L. | 9/10/1991 | F | 6/27/1959 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105548 | Torpey,Brian S | 9/16/1988 | M | 4/4/1966 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 111039 | Wright,William J. | 6/23/1997 | M | 3/5/1968 | A | Trader | VP |
| Investment Division Head | V29301 | Investment Performance | 116777 | Iris,Stefan K. | 12/6/1999 | M | 3/21/1970 | A | Mgr. Invest Performance Group | AVP |
| Investment Division Head | V29301 | Investment Performance | 114370 | Johansson,Daniel P. | 9/21/1998 | M | 3/18/1967 | A | Senior Performance Analyst | AVP |
| Investment Division Head | V29301 | Investment Performance | 118855 | Leighton,Matthew J. | 8/14/2000 | M | 2/5/1965 | A | Mgr. Attribution Operations | AVP |
| Investment Division Head | V29301 | Investment Performance | 100772 | Nostrand,Benjamin E. | 6/29/1992 | M | 11/21/1963 | A | Mgr. Invest Performance Group. | VP |
| Investment Division Head | V20005 | Investment Division Head | 108122 | Ferguson,Tim | 4/1/1996 | M | 7/8/1957 | A | Head of Investments & Tech. | SMD |

CONFIDENTIAL
PBM 014903

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Division Head | V20005 | Investment Division Head | 113856 | Oirastigto,Stephen M. | 6/29/1998 | M | 8/21/1955 | A | Deputy Head of Investments | SMD |
| Large Cap Equities | V28003 | Large Cap Value | 119574 | Geer,Bartlett R. | 12/4/2000 | M | 6/10/1955 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105077 | King,David L. | 6/27/1983 | M | 12/8/1958 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V28003 | Large Cap Value | 110261 | Kuenstner,Deborah F. | 3/17/1997 | F | 7/9/1958 | A | CIO, Large Cap Value | MD |
| Large Cap Equities | V28003 | Large Cap Value | 110755 | Lamnum III,Coleman N. | 6/1/1997 | M | 11/6/1964 | A | Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105154 | Mockard,Jeanne L. | 12/9/1985 | F | 6/8/1963 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105187 | Mullin,Hugh H. | 5/21/1986 | M | 6/22/1962 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V28002 | International Value | 120087 | Eckland,Ellis A. | 8/20/2001 | M | 12/3/1971 | A | Analyst | AVP |
| Large Cap Equities | V28002 | International Value | 107213 | Holding,Pamela | 5/1/1995 | F | 4/3/1964 | A | Portfolio Manager | AVP |
| Large Cap Equities | V28002 | International Value | 115598 | Maris,George P. | 7/12/1999 | M | 5/26/1968 | A | Analyst | MD |
| Large Cap Equities | V28002 | International Value | 118108 | Moore,Colin | 6/5/2000 | M | 6/9/1958 | A | CIO, International Value | MD |
| Large Cap Equities | V21027 | International Growth | 110079 | Codrington,Timothy E. | 2/24/1997 | M | 1/17/1973 | A | Analyst | AVP |
| Large Cap Equities | V21027 | International Growth | 120162 | Curtis,James L. | 2/12/2001 | M | 4/10/1969 | A | Analyst | VP |
| Large Cap Equities | V21027 | International Growth | 115579 | Dexter,Stephen P. | 6/14/1999 | M | 3/17/1958 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 113720 | Gibbs,Stephen C. | 6/8/1998 | M | 10/10/1966 | A | Analyst | VP |
| Large Cap Equities | V21027 | International Growth | 106139 | Hadden,Peter J. | 12/31/1992 | M | 3/20/1962 | A | Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 113447 | Kritzer,Jason A. | 5/27/1998 | M | 10/6/1970 | A | Analyst | VP |
| Large Cap Equities | V21027 | International Growth | 106329 | Morgan,Kelly A. | 12/2/1996 | F | 10/21/1962 | A | Director, Global Growth | MD |
| Large Cap Equities | V21027 | International Growth | 106994 | Swansson,Lisa H. | 7/16/1994 | F | 7/11/1962 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 107422 | Swift,Robert J. | 8/16/1995 | M | 5/16/1960 | A | CIO, International Growth | MD |
| Large Cap Equities | V21026 | Emerging Markets | 116531 | Grana,Daniel J. | 8/30/1999 | M | 9/25/1971 | A | Analyst | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 105021 | Grant,J. Peter | 5/28/1973 | M | 11/8/1942 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21026 | Emerging Markets | 114231 | Montoya,Andres | 8/31/1998 | M | 5/26/1970 | A | Analyst | VP |
| Large Cap Equities | V21026 | Emerging Markets | 114108 | Ora,Avo E. | 8/3/1998 | M | 10/18/1969 | A | Analyst | VP |
| Research | V25017 | Performance Analysis Group | 112905 | MacElwee-Jones,Elizabeth M. | 1/12/1988 | F | 11/20/1966 | A | TL, Portfolio Analytics | MD |
| Research | V29103 | Global Equity Research-Tokyo | 116724 | Justus,David J. | 7/12/1999 | M | 7/23/1968 | A | Analyst | VP |
| Research | V29103 | Global Equity Research-Tokyo | 114197 | Kato,Hiroshi | 8/17/1998 | M | 2/22/1992 | A | Analyst | VP |
| Research | V29103 | Global Equity Research-Tokyo | 118460 | Kato,Rikiya | 7/3/2000 | M | 2/27/1965 | A | Analyst | VP |
| Research | V29103 | Global Equity Research-Tokyo | 118000 | Matsubara,Yumiko | 5/8/2000 | F | 6/5/1966 | A | Analyst | AVP |
| Research | V29103 | Global Equity Research-Tokyo | 105083 | Sai,Yumiko | 10/1/1983 | F | 1/24/1950 | A | TL, Japanese Research | MD |
| Research | V25010 | Country Analysis | 111137 | Atkin,Michael J. | 7/14/1997 | M | 10/17/1956 | A | TL, Country Analysis | SVP |
| Research | V25010 | Country Analysis | 106184 | Francis,Jonathan H. | 3/15/1993 | M | 2/27/1946 | A | Senior Economist | SVP |
| Research | V25010 | Country Analysis | 115422 | Kozhemiakin,Alexander V. | 5/19/1999 | M | 7/31/1973 | A | Economist | VP |
| Research | V25010 | Country Analysis | 118221 | Kropyviansky,Leo | 6/15/2000 | M | 12/27/1967 | A | Economist | VP |
| Research | V25010 | Country Analysis | 119656 | Maki,Dean M. | 11/13/2000 | M | 3/6/1965 | A | Economist | VP |
| Small Cap Equities | V28004 | Small Cap Value | 105872 | Bamford,Dolores Snyder | 6/10/1991 | F | 2/26/1965 | A | Portfolio Manager | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 105114 | Haagensen,Paul E. | 9/10/1984 | M | 5/23/1946 | A | Portfolio Manager | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 117593 | Harthun,Eric N. | 3/8/2000 | M | 12/24/1964 | A | Sr. Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 108174 | Hosey,Thomas J. | 4/15/1996 | M | 1/31/1960 | A | Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 113556 | Polk,James A. | 6/1/1998 | M | 1/22/1953 | A | Sr. Analyst | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 105411 | Shadek Jr.,Edward T. | 6/15/1987 | M | 10/5/1950 | A | CIO, Small Cap Value | MD |
| Small Cap Equities | V28004 | Small Cap Value | 105113 | Simon,Sheldon N. | 9/10/1984 | M | 6/3/1957 | A | Sr. Portfolio Manager | SVP |

CONFIDENTIAL
PRM 014904

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Small Cap Equities | V21013 | Small & Emerging Growth | 100588 | Bray,Jeffrey M. | 8/26/1991 | M | 1/29/1969 | A | Analyst | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 107147 | Gillis,Roland W. | 3/8/1995 | M | 9/25/1949 | A | Director, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118225 | Golden,John T. | 6/12/2000 | M | 9/13/1967 | A | Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118732 | Griffin,Matthew D. | 8/14/2000 | M | 11/18/1967 | A | Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105657 | Kirson,Steven L. | 7/31/1989 | M | 12/5/1960 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 112898 | Lewis,Craig S. | 1/20/1998 | M | 5/9/1964 | A | Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105082 | Miller,Daniel L. | 8/29/1983 | M | 8/17/1957 | A | CIO, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 106237 | Mufson,Michael J. | 6/1/1993 | M | 1/24/1963 | A | Director, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 120512 | Sutton,Anthony E. | 7/23/2001 | M | 7/24/1963 | A | Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 119691 | Thompson,David R. | 11/27/2000 | M | 1/9/1966 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 116825 | Thomson,Kevin J. | 8/30/1999 | M | 2/8/1971 | A | Analyst | AVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118281 | Wym Jr.,Frederick M. | 6/12/2000 | M | 4/30/1965 | A | Analyst | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 120397 | Bay,Fabrice | 4/23/2001 | M | 2/19/1968 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 120527 | Bui,Tinh D. | 8/20/2001 | M | 5/16/1959 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 110287 | Farina,Randy J. | 3/24/1997 | M | 1/4/1972 | A | Analyst | AVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 116269 | Graham,Andrew | 10/11/1999 | M | 2/9/1966 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 106844 | Joseph,Joseph P. | 10/17/1994 | M | 6/4/1958 | A | Dir., Global Core Small Cap | MD |
| Small Cap Equities | V29105 | Global Core Small Cap | 107894 | McLanahan,John | 1/29/1996 | M | 5/30/1967 | A | Analyst | AVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 111315 | Moore,Gerald I. | 8/18/1997 | M | 3/22/1963 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 120361 | Rabin,Brian F. | 8/20/2001 | M | 2/1/1972 | A | Analyst | AVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 118697 | Rehor,Jakub S. | 7/31/2000 | M | 3/8/1970 | A | Analyst | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 119722 | Sodhi,Karan S. | 11/27/2000 | M | 7/29/1969 | A | Analyst | VP |
| Specialty Growth | V29104 | Global Core Admin | 105494 | Scott,Justin M. | 4/1/1988 | M | 9/16/1957 | A | CIO, Global Core | MD |

CONFIDENTIAL
PRM 014985

PUTNAM INVESTMENTS
As of 12/31/2003
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| COO Global Distrib | V30016 | IPM | 105370 | Weiss,Manuel | 5/4/1987 | M | 1/18/1949 | A | Dir. Core Growth Institutional | MD |
| Currency | V29203 | Currency-Relationship Manager | 115762 | Morris,Dirk | 7/26/1999 | M | 11/26/1958 | A | Dir of Currency&Aust-Asia bus | MD |
| Currency | V29202 | Currency | 120358 | Fanarakis,Kristen B. | 3/19/2001 | F | 9/12/1976 | A | Portfolio Associate | AVP |
| Currency | V29202 | Currency | 112458 | King,William P. | 11/17/1997 | M | 6/6/1964 | A | Analyst | SVP |
| Currency | V29202 | Currency | 108629 | Kim,Daniel M. | 8/12/1996 | M | 5/18/1973 | A | Analyst | VP |
| Equity Quant Res/GAA/Struct Eq | V29202 | Currency | 106283 | Upadhyaya,Paresh J. | 8/2/1993 | M | 6/30/1971 | A | Analyst | VP |
| Equity Quant Res/GAA/Struct Eq | V29108 | Equity Quantitative Research | 115719 | Bukovshteyn,Anna | 7/12/1999 | F | 8/16/1973 | A | Analyst | VP |
| Equity Quant Res/GAA/Struct Eq | V29108 | Equity Quantitative Research | 119878 | Depew,David G. | 2/5/2001 | M | 10/22/1973 | A | Quantitative Analyst | SVP |
| Equity Quant Res/GAA/Struct Eq | V29108 | Equity Quantitative Research | 118571 | Ghosh,Sanjoy | 7/17/2000 | M | 4/6/1970 | A | Quantitative Analyst | VP |
| Equity Quant Res/GAA/Struct Eq | V29108 | Equity Quantitative Research | 120383 | Lester,Anna M | 6/11/2001 | F | 8/4/1973 | A | Analyst | AVP |
| Equity Quant Res/GAA/Struct Eq | V29108 | Equity Quantitative Research | 121434 | Mander,Marc A. | 6/17/2002 | M | 10/18/1975 | A | Analyst | AVP |
| Equity Quant Res/GAA/Struct Eq | V29108 | Equity Quantitative Research | 115504 | Mussall,George D. | 6/21/1999 | M | 7/17/1962 | A | Analyst | VP |
| Equity Quant Res/GAA/Struct Eq | V29108 | Equity Quantitative Research | 120495 | Smith,Francis A. | 7/23/2001 | M | 5/4/1973 | A | Sr. Quantitative Analyst | MD |
| Equity Quant Res/GAA/Struct Eq | V29108 | Equity Quantitative Research | 118927 | Sorensen,Eric H. | 8/23/2000 | M | 7/17/1952 | A | Director Quantitative Research | MD |
| Equity Quant Res/GAA/Struct Eq | V29108 | Equity Quantitative Research | 120235 | Szymanski,Gina | 8/20/2001 | F | 1/15/1976 | A | Analyst | AVP |
| Equity Research | V22113 | Research Admin | 122218 | Brooks,Joshua H. | 4/7/2003 | M | 11/10/1967 | A | Dir., Global Equity Research | MD |
| Equity Research | V29113 | Global Equity Research-Tokyo | 108492 | Dwan,Kevin M. | 7/8/1996 | M | 1/23/1974 | A | Analyst | MD |
| Equity Research | V29113 | Global Equity Research-Tokyo | 114197 | Kato,Hiroshi | 8/17/1998 | M | 2/22/1962 | A | Analyst | AVP |
| Equity Research | V29113 | Global Equity Research-Tokyo | 105053 | Sai,Yumiko | 10/1/1983 | F | 1/24/1950 | A | TL, Japanese Research | SVP |
| Equity Research | V29102 | Global Equity Research-London | 119168 | Foquet,Daisy D. | 9/25/2000 | F | 2/1/1971 | P | Analyst | MD |
| Equity Research | V29102 | Global Equity Research-London | 114574 | Fraser,Henrietta | 10/19/1998 | F | 1/17/1966 | A | Analyst | VP |
| Equity Research | V29102 | Global Equity Research-London | 116516 | Gandhi,Vivek | 10/21/1999 | M | 8/20/1969 | A | Analyst | SVP |
| Equity Research | V29102 | Global Equity Research-London | 112464 | Hadas,Edward | 10/29/1997 | M | 12/2/1956 | A | Analyst | SVP |
| Equity Research | V29102 | Global Equity Research-London | 106736 | Hijink Van Brevoort,Hendrik W. | 8/15/1994 | M | 8/16/1957 | A | Analyst | SVP |
| Equity Research | V29102 | Global Equity Research-London | 116042 | Marshall,Sarah | 8/2/1999 | F | 10/6/1967 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 112854 | Price,Elizabeth H. | 1/5/1998 | F | 11/8/1972 | A | Analyst* | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117951 | Alexander,Sheba M. | 6/19/2000 | F | 9/22/1969 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115999 | Aliansmith,Lauren L. | 8/23/1999 | F | 12/7/1960 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113823 | Balcrek,Amelia K. | 8/31/1998 | F | 2/25/1975 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117670 | Balter,Stephen A. | 3/27/2000 | M | 8/23/1968 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 111947 | Bukovac,Ronald J. | 10/1/1997 | M | 12/1/1966 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 108789 | Carlston,Camille L. | 9/3/1996 | F | 5/2/1970 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 118738 | Chen,Kelsey | 8/21/2000 | F | 11/15/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 118856 | Ciminero,Sabina M. | 8/28/2000 | F | 6/23/1974 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 113070 | Crowley,Thomas P | 2/23/1998 | M | 10/25/1973 | A | Information Manager | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117937 | Cummings,Joshua M. | 6/19/2000 | M | 7/24/1970 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107246 | Dane,Charles E. | 5/30/1995 | M | 6/30/1969 | A | Analyst | AVP |

CONFIDENTIAL
PRM 014914

EXHIBIT NO. 26
12/18/07
K. MORGAN



| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Research | V29101 | Global Equity Research-Boston | 120362 | Desai,Amit R. | 8/20/2001 | M | 7/16/1972 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113481 | Donahue,Kristin Nixon | 6/8/1998 | F | 3/28/1970 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 122499 | Drew,Maria Elena | 9/26/2003 | F | 11/1/1973 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 120067 | Eckland,Ellis A. | 8/20/2001 | M | 12/3/1971 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 122101 | Edmonstone,Timothy F. | 12/16/2002 | M | 3/24/1970 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 120232 | Elcock,Gillian D. | 8/20/2001 | F | 12/22/1973 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 121695 | Fabbri,Gian D. | 7/16/2002 | M | 11/23/1974 | A | Information Manager | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115822 | Faucett,Benjamin M. | 8/30/1999 | M | 1/20/1970 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106184 | Francis,Jonathan H. | 3/15/1993 | M | 2/27/1946 | A | Senior Economist | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 106679 | Gorman,Stephen A. | 7/5/1994 | M | 7/15/1967 | A | Associate Director, GER | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 120366 | Graber-Lopez,Eric S. | 6/11/2001 | M | 10/1/1970 | A | Analyst | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 111036 | Helfer,Adam H. | 6/23/1997 | M | 11/27/1974 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115724 | Justus,David J. | 7/12/1999 | M | 7/23/1988 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 121460 | Luh,Keith W. | 6/17/2002 | M | 8/4/1974 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 121797 | Malak,Cyril S. | 8/26/2002 | M | 9/21/1969 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 111948 | Malak,Saba S. | 10/1/1997 | M | 1/1/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 115698 | Maris,George P. | 7/12/1999 | M | 5/26/1968 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 105859 | Morgan,John J. | 5/28/1991 | M | 9/5/1972 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 108329 | Morgan,Kelly A. | 12/2/1996 | F | 10/21/1962 | A | Associate Director, GER | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 111102 | Morphew,Michelle D. | 7/14/1997 | F | 11/22/1972 | A | Analyst | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 115493 | Muralidhar,Srikantaiah | 6/21/1999 | M | 11/5/1969 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113529 | Murphy Jr.,Kenneth W. | 5/26/1998 | M | 1/11/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 120049 | Naughton,Colin D. | 1/29/2001 | M | 7/12/1953 | A | Information Manager | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 122387 | Nogueira,Jason Scott | 8/18/2003 | M | 3/21/1974 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 121401 | Norchi,Terence W. | 4/8/2002 | M | 11/28/1984 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 120379 | Nuckles,Daniel A. | 6/11/2001 | M | 2/5/1974 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 120085 | O'Malley,Christopher J. | 8/20/2001 | M | 1/13/1972 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 118079 | Rajamani,Ranjit | 6/5/2000 | M | 7/25/1966 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 116739 | Sadonowitz,Jeff B. | 11/29/1999 | M | 5/19/1984 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 112942 | Sayana,Preeti | 1/20/1998 | F | 7/12/1969 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107291 | Scully,Walter D. | 6/12/1995 | M | 1/4/1968 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 114469 | Siever,Jean I. | 10/1/1998 | F | 7/10/1959 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107379 | Siever,Jose E. | 7/31/1995 | M | 4/2/1967 | A | Quantitative Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 120375 | Skorski,Joseph A. | 6/11/2001 | M | 8/10/1973 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115593 | Stevo,Christopher J. | 6/28/1999 | M | 7/29/1972 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 118730 | Stevo,Konstantin S. | 8/21/2000 | M | 2/16/1972 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 106956 | Sullivan,Roger R. | 12/12/1994 | M | 4/2/1843 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117932 | Thomas,Sunitha C. | 7/15/1999 | M | 3/21/1973 | A | Quantitative Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 122145 | Vinh,Phuc B. | 5/30/2000 | M | 5/27/1973 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115757 | Wellesley,Julian | 1/6/2003 | M | 10/21/1969 | A | Associate Director, GER | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 110553 | Yogg,Michael R. | 4/30/1997 | M | 7/22/1946 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 121423 | Young,Katy C. | 8/26/2002 | F | 4/6/1972 | A | Analyst | AVP |

CONFIDENTIAL
FRM 014915

| Group Descr | Dept Name | DeptID | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Trading | US Trading | V26001 | 111203 | Bankes,Rowland T. | 7/28/1997 | M | 7/30/1957 | A | Senior Trader | SVP |
| Equity Trading | US Trading | V26001 | 113655 | Block,Richard L. | 6/1/1998 | M | 3/1/1957 | A | Director Global Equity Trading | MD |
| Equity Trading | US Trading | V26001 | 106193 | Caron,John R. | 3/29/1993 | M | 11/10/1969 | A | Trader | AVP |
| Equity Trading | US Trading | V26001 | 115644 | Fleisher,Peter M. | 7/6/1999 | M | 2/17/1960 | A | Senior Trader | SVP |
| Equity Trading | US Trading | V26001 | 115733 | Keyser,Olga | 7/19/1999 | F | 8/1/1968 | A | Trader | AVP |
| Equity Trading | US Trading | V26001 | 107714 | Lindquist,Marc A. | 11/27/1995 | M | 2/11/1973 | A | Trader | AVP |
| Equity Trading | US Trading | V26001 | 114130 | McClory,Joseph J. | 8/3/1998 | M | 4/2/1971 | A | Associate Trader | AVP |
| Equity Trading | US Trading | V26001 | 105024 | McDonald,Richard E. | 6/23/1975 | M | 9/26/1945 | A | Senior Trader | SVP |
| Equity Trading | US Trading | V26001 | 121643 | Schiff,David H. | 7/1/2002 | M | 4/26/1968 | A | Senior Trader | SVP |
| Equity Trading | US Trading | V26001 | 118331 | Zinny,Alex | 6/12/2000 | M | 4/7/1968 | A | Senior Trader | SVP |
| Equity Trading | Trading Strategies | V27000 | 115484 | Alley,Mark K. | 5/24/1999 | M | 4/1/1972 | A | Trading Operations Manager | VP |
| Equity Trading | Trading Strategies | V27000 | 118699 | Fromer,Jason S. | 8/7/2000 | M | 7/6/1970 | A | Associate Trader | AVP |
| Equity Trading | Trading Strategies | V27000 | 115718 | Lawrence,Gordon R. | 7/12/1999 | M | 9/13/1970 | A | Trader | SVP |
| Equity Trading | Trading Strategies | V27000 | 115598 | Sullivan,William J. | 6/28/1999 | M | 12/28/1960 | A | Derivatives Analyst | VP |
| Equity Trading | International Trading | V26002 | 105086 | Burns,Cheryl A. | 10/31/1983 | F | 11/16/1962 | A | Director of Trading Strategies | MD |
| Equity Trading | International Trading | V26002 | 115183 | Driscoll,Stephen D. | 4/5/1999 | M | 1/13/1969 | A | Senior Trader | SVP |
| Equity Trading | International Trading | V26002 | 114402 | Emerick,Lisa V. | 9/28/1998 | F | 5/19/1969 | A | Associate Trader | VP |
| Equity Trading | International Trading | V26002 | 116266 | Murphy,Robert S. | 9/30/1999 | M | 5/2/1973 | A | Trader | VP |
| Equity Trading | International Trading | V26002 | 106993 | Weishaar,Jeffrey A. | 1/3/1995 | M | 6/9/1973 | A | Associate Trader | AVP |
| Equity Trading | Equity Portfolio Associates | V28303 | 119742 | Casal,Joseph R. | 11/27/2000 | M | 5/26/1975 | A | Trader | AVP |
| Equity Trading | Equity Portfolio Associates | V28303 | 108234 | Gauthier,Christopher J. | 5/13/1996 | M | 4/18/1971 | A | Portfolio Associate | AVP |
| Equity Trading | Equity Portfolio Associates | V28303 | 118677 | LaPlant,Matthew J. | 8/7/2000 | M | 3/21/1975 | A | Sr. Portfolio Associate | AVP |
| Equity Trading | Equity Portfolio Associates | V28303 | 105534 | MacPhail-Walsh,Joanne B. | 8/29/1988 | F | 3/30/1965 | A | Portfolio Associate | AVP |
| Equity Trading | Equity Portfolio Associates | V28303 | 115834 | Murphy,John R. | 8/9/1999 | M | 1/27/1961 | A | Sr. Portfolio Associate | VP |
| Equity Trading | Equity Portfolio Associates | V28303 | 118264 | Placa Jr.,H. Calvin | 6/12/2000 | M | 1/5/1972 | A | Portfolio Associate | AVP |
| Equity Trading | Equity Portfolio Associates | V28303 | 106361 | Rubel,Karina A. | 11/1/1993 | F | 5/23/1965 | A | Sr. Portfolio Associate | AVP |
| Fixed Income | Trading Operations | V28302 | 111269 | Dilmaghani,Cyrus | 8/11/1997 | M | 2/28/1974 | A | Trading Assistant | VP |
| Fixed Income | Trading Operations | V28302 | 115728 | Duchame,Michael | 7/12/1999 | M | 3/25/1967 | A | Trading Assistant | AVP |
| Fixed Income | Trading Operations | V28302 | 107629 | Patel,Angela M. | 10/30/1995 | F | 10/8/1969 | A | Trading Operations Manager | VP |
| Fixed Income | Tax Exempt | V25007 | 105656 | Drury,Paul M. | 7/31/1989 | M | 11/10/1966 | A | Tax Exempt Specialist | SVP |
| Fixed Income | Tax Exempt | V25007 | 114138 | Hamlin,David E. | 8/3/1998 | M | 2/5/1958 | A | Team Leader, Tax Exempt | MD |
| Fixed Income | Tax Exempt | V25007 | 106683 | McCormack,Susan A. | 5/2/1994 | F | 7/4/1964 | A | Tax Exempt Specialist | SVP |
| Fixed Income | Tax Exempt | V25007 | 105850 | McLanahan,Kim D. | 4/8/1991 | F | 4/15/1967 | A | Portfolio Associate | AVP |
| Fixed Income | Tax Exempt | V25007 | 113730 | St. John,James D. | 7/13/1998 | M | 10/2/1967 | A | Portfolio Construction Special | VP |
| Fixed Income | Tax Exempt | V25007 | 105548 | Torpey,Brian S. | 9/16/1998 | M | 4/4/1986 | A | Portfolio Associate | VP |
| Fixed Income | Tax Exempt | V25007 | 105270 | Wyke,Richard P. | 1/2/1987 | M | 4/24/1956 | A | Tax Exempt Specialist | SVP |
| Fixed Income | Structured Products | V25027 | 112793 | Bell,Carl D. | 1/5/1998 | M | 7/21/1967 | A | Sr. Portfolio Manager | SVP |
| Fixed Income | Structured Products | V25027 | 119629 | Galvin,David P. | 12/18/2000 | M | 11/19/1973 | A | Portfolio Associate | AVP |
| Fixed Income | Structured Products | V25027 | 119700 | Malm,Michael R. | 1/15/2001 | M | 8/17/1976 | A | Quantitative Analyst | VP |
| Fixed Income | Portfolio Construction | V25003 | 106352 | Everett,Vasiliki | 10/4/1993 | F | 3/14/1969 | A | Sr. Portfolio Associate | VP |
| Fixed Income | Portfolio Construction | V25003 | 116757 | Murphy,Kevin F. | 12/1/1999 | M | 4/14/1965 | A | Investment Strategist | SVP |
| Fixed Income | Portfolio Construction | V25003 | 122336 | Schmitt Jr.,William A. | 7/14/2003 | M | 7/28/1976 | A | Portfolio Associate | AVP |

CONFIDENTIAL
PRM 014916

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Fixed Income | V25003 | Portfolio Construction | 115126 | Trawick,Geoffrey A. | 3/22/1999 | M | 5/28/1969 | A | Portfolio Associate | VP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 105209 | Dragone,Joyce E. | 8/27/1986 | F | 9/7/1959 | A | Cash Manager | AVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 107199 | Driscoll,Joanne M. | 4/24/1995 | F | 5/8/1970 | A | Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 110223 | Horner,Steven A. | 3/10/1997 | M | 10/23/1968 | A | Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 110354 | Lyons,Timothy J. | 4/2/1997 | M | 3/19/1974 | A | Cash Manager | AVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 108455 | Syed,Aziz | 6/24/1996 | M | 8/10/1964 | A | Portfolio Associate | AVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 105803 | Topper,Jonathan M. | 9/10/1990 | M | 4/1/1967 | A | Cash Manager | AVP |
| Fixed Income | V25026 | Fixed Income Quantitative Rese | 121983 | Chan,Albert | 10/21/2002 | M | 8/30/1977 | A | Quantitative Analyst | AVP |
| Fixed Income | V25026 | Fixed Income Quantitative Rese | 122202 | Dyakin,Sergey | 3/17/2003 | M | 6/25/1973 | A | Analyst | AVP |
| Fixed Income | V25026 | Fixed Income Quantitative Rese | 120159 | Engin,Kerim | 2/20/2001 | M | 2/27/1968 | A | Quantitative Analyst | VP |
| Fixed Income | V25026 | Fixed Income Quantitative Rese | 122672 | Gakidis,Haralabos | 10/27/2003 | M | 10/13/1971 | A | Analyst | VP |
| Fixed Income | V25026 | Fixed Income Quantitative Rese | 112702 | Maihal,Jabraz | 12/15/1997 | M | 5/20/1971 | A | Quantitative Analyst | VP |
| Fixed Income | V25026 | Fixed Income Quantitative Rese | 120086 | Shuster,Eugene | 8/20/2001 | M | 12/2/1973 | A | Analyst | AVP |
| Fixed Income | V25026 | Fixed Income Quantitative Rese | 119117 | Sosa,Juan C. | 9/18/2000 | M | 11/20/1969 | A | Quantitative Analyst | VP |
| Fixed Income | V25026 | Fixed Income Quantitative Rese | 110754 | Waldman,David L. | 6/11/1997 | M | 3/26/1966 | A | Director of FI Quant Research | MD |
| Fixed Income | V42502 | European Credit | 121693 | Aron,Yannick | 6/28/2002 | M | 6/10/1971 | A | Senior Risk Manager | VP |
| Fixed Income | V42502 | European Credit | 121692 | Boam,Michael | 6/28/2002 | M | 9/25/1970 | A | Analyst | VP |
| Fixed Income | V42502 | European Credit | 122324 | Garcia-Lomas,Maria | 7/28/2003 | F | 7/23/1972 | A | Analyst | VP |
| Fixed Income | V42502 | European Credit | 121690 | Mills,Michael | 6/28/2002 | M | 1/25/1954 | A | Analyst | VP |
| Fixed Income | V42502 | European Credit | 121723 | Ringdal,Lauritz | 8/8/2002 | M | 7/29/1970 | A | Analyst | VP |
| Fixed Income | V42502 | European Credit | 121688 | Robertson,Anthony | 6/28/2002 | M | 3/11/1970 | A | Portfolio Manager | SVP |
| Fixed Income | V42502 | European Credit | 121685 | Simon,Anton D. | 6/28/2002 | M | 9/24/1952 | A | Sr. Portfolio Manager | MD |
| Fixed Income | V25011 | Credit Research Tax Exempt | 106582 | DiMarzio,Amy E. | 4/27/1994 | F | 5/10/1976 | A | Analyst | AVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 108232 | Grim,Daniel J. | 5/24/1993 | M | 11/19/1994 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 112107 | King,David R. | 10/27/1997 | M | 9/30/1956 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 108614 | Libby,Brad W. | 8/5/1996 | M | 6/8/1972 | A | Analyst | AVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 108198 | Matteis,Andrew S. | 3/29/1993 | M | 3/5/1953 | A | Director, Credit Research | MD |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105631 | Meehan,Thalia | 5/1/1989 | F | 2/22/1961 | A | Dir., Tax Exempt, Invest Grade | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 106058 | O'Connell,Stephen P. | 6/15/1992 | M | 9/5/1966 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 115830 | Flynn,Patrick H. | 8/30/1999 | M | 7/8/1969 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 116015 | Hintzman,Ann J. | 9/23/1999 | F | 6/10/1977 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 108913 | McCarthy,Charles E. | 1/22/1997 | M | 5/21/1958 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 118076 | Miller,James P. | 5/30/2000 | M | 8/27/1961 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 117486 | O'Rourke,Dennis E. | 12/15/1997 | M | 10/22/1969 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 112703 | Piepenburg,Robert A. | 7/6/2000 | M | 4/30/1961 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 118399 | Salvia,Robert L. | 6/14/1993 | M | 10/26/1964 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 101057 | Scully,Christina L. | 2/11/2002 | M | 9/9/1995 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 121300 | Sharkey,Jonathan D. | 8/17/2002 | M | 7/2/1971 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 121444 | Shukin,Matthew B. | 2/11/2002 | M | 11/21/1973 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 115485 | Skatrud,Michael J. | 6/21/1999 | M | 11/30/1972 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 112794 | Swihalus,Judith H. | 1/5/1998 | F | 3/30/1964 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 121420 | Tsang,T. L. | 8/26/2002 | M | 11/7/1972 | A | Analyst | AVP |

CONFIDENTIAL PRM 014917

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Fixed Income | V25008 | Credit Research High Grade | 122199 | Balani,Navin H. | 3/31/2003 | M | 6/14/1973 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 113884 | Cushing,Joseph F. | 6/15/1998 | M | 10/21/1967 | A | Analyst | SVP |
| Fixed Income | V25008 | Credit Research High Grade | 110802 | Lima,Michael J. | 6/2/1997 | M | 8/8/1975 | A | Analyst | AVP |
| Fixed Income | V25008 | Credit Research High Grade | 116914 | Oliver,Craig R. | 8/30/2000 | M | 4/17/1965 | A | Analyst | VP |
| Fixed Income | V25023 | Core Non US Gov | 111137 | Atkin,Michael J. | 7/14/1997 | M | 10/7/1956 | A | TL, Country Analysis | SVP |
| Fixed Income | V25023 | Core Non US Gov | 106761 | Kohll,D.William | 9/6/1994 | M | 3/1/1961 | A | Director, Global Core | MD |
| Fixed Income | V25023 | Core Non US Gov | 118221 | Kropywiansky,Leo | 6/15/2000 | M | 12/27/1967 | A | Economist | VP |
| Fixed Income | V25023 | Core Non US Gov | 115722 | Srivastava,Raman | 7/12/1999 | M | 6/23/1975 | A | Portfolio Manager | VP |
| Fixed Income | V25022 | Core MBS & ABS | 106839 | Bedard,Marc E. | 10/17/1994 | M | 10/25/1971 | A | Trader | VP |
| Fixed Income | V25022 | Core MBS & ABS | 116151 | Bicemker,Rob Allan | 9/7/1999 | M | 4/28/1956 | A | Team Leader, MBS and Government | MD |
| Fixed Income | V25022 | Core MBS & ABS | 106705 | Burke,Andrea | 8/1/1994 | F | 2/19/1959 | A | Portfolio Manager | SVP |
| Fixed Income | V25022 | Core MBS & ABS | 121814 | Choquette,Daniel S. | 9/9/2002 | M | 4/16/1975 | A | Mortgage Specialist | SVP |
| Fixed Income | V25022 | Core MBS & ABS | 106478 | Downing,Susan C. | 1/3/1994 | F | 10/6/1948 | A | Trader | VP |
| Fixed Income | V25022 | Core MBS & ABS | 119699 | Kaminski,Amy S. | 11/27/2000 | F | 10/4/1977 | A | Portfolio Associate | AVP |
| Fixed Income | V25022 | Core MBS & ABS | 121462 | Monnelly,Glen P. | 8/1/2002 | M | 12/20/1973 | A | Portfolio Associate | AVP |
| Fixed Income | V25022 | Core MBS & ABS | 112219 | Salm,Michael V. | 11/3/1997 | M | 6/23/1964 | A | Mortgage Specialist | SVP |
| Fixed Income | V25022 | Core MBS & ABS | 120432 | Van Tassel,John C. | 7/9/2001 | M | 9/6/1961 | A | Mortgage Specialist | SVP |
| Fixed Income | V25022 | Core MBS & ABS | 111039 | Wright,William J. | 6/23/1997 | M | 3/5/1958 | A | Trader | VP |
| Fixed Income | V25006 | Core Fixed Income Administrati | 110073 | Cronin,Kevin M. | 2/24/1997 | M | 6/13/1961 | A | CIO, Core Fixed Income | MD |
| Fixed Income | V25006 | Core Fixed Income Administrati | 107343 | Quisberg,Paul T. | 7/10/1995 | M | 8/26/1962 | A | Chief Operating Officer | SVP |
| Fixed Income | V25001 | Core Credit | 113710 | Boucher,Norman P. | 6/15/1998 | M | 8/2/1963 | A | Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 105764 | Cutler,John R. S. | 5/24/1990 | M | 10/16/1966 | A | Trader | VP |
| Fixed Income | V25001 | Core Credit | 121783 | Herzog,Carolyn J. | 8/19/2002 | F | 11/18/1976 | A | Portfolio Associate | AVP |
| Fixed Income | V25001 | Core Credit | 114065 | Kaufman,Jeffrey | 8/10/1998 | M | 11/3/1965 | A | Director, Emerging Market Debt | SVP |
| Fixed Income | V25001 | Core Credit | 106695 | Kelley,Geoffrey G. | 7/18/1994 | M | 4/12/1965 | A | Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 115422 | Kozhemiakin,Alexander V. | 5/19/1999 | M | 7/31/1973 | A | Analyst | VP |
| Fixed Income | V25001 | Core Credit | 105750 | Peacher,Stephen C. | 3/19/1990 | M | 6/15/1964 | A | CIO, Credit | MD |
| Fixed Income | V25001 | Core Credit | 120460 | Reiner,Neal J. | 7/30/2001 | M | 1/3/1962 | A | Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 116194 | Scanlon,Paul D. | 9/27/1999 | M | 8/23/1964 | A | Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 106167 | Thomsen,Rosemary H. | 2/18/1986 | F | 11/18/1960 | A | Sr. Portfolio Manager | MD |
| Fixed Income | V25001 | Core Credit | 120548 | Towell,Joseph H. | 9/4/2001 | M | 8/25/1951 | A | Portfolio Manager | SVP |
| GAA | V25016 | GAA | 112877 | Augustine,Jeffrey B. | 1/12/1998 | M | 3/2/1953 | A | Portfolio Construction Special | SVP |
| GAA | V25016 | GAA | 106503 | Fetch,James A. | 2/17/1994 | M | 11/10/1971 | A | Analyst | VP |
| GAA | V25016 | GAA | 106576 | Kea,Robert J. | 10/2/1989 | M | 1/17/1966 | A | Portfolio Manager | SVP |
| GAA | V25016 | GAA | 106195 | Knight,Jeffrey L. | 3/29/1993 | M | 4/11/1965 | A | CIO, GAA | MD |
| GAA | V25016 | GAA | 114003 | Kulin,Joshua B. | 8/3/1998 | M | 9/8/1976 | A | Analyst | AVP |
| GAA | V25016 | GAA | 113731 | MacDonald,Bruce S. | 7/13/1998 | M | 9/17/1970 | A | Quantitative Analyst | SVP |
| GAA | V25016 | GAA | 113115 | Olan,Edward | 2/17/1998 | M | 5/11/1964 | A | Quantitative Analyst | SVP |
| GAA | V25016 | GAA | 110904 | Schoen,Robert J. | 6/16/1997 | M | 11/2/1967 | A | Quantitative Analyst | SVP |
| GAA | V25016 | GAA | 112747 | Spiers,John Graham | 1/1/1998 | M | 11/2/1946 | A | Portfolio Manager | SVP |
| GAA | V25016 | GAA | 115496 | Vaillancourt,Jason | 6/21/1999 | M | 1/14/1973 | A | Analyst | VP |
| Global Core Equities | V29013 | Global Core | 111308 | Warren,Paul C. | 8/4/1997 | M | 10/6/1960 | A | CIO US & Global Core | MD |

CONFIDENTIAL
PRM 014918

CONFIDENTIAL
PBM 014919

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Division Head | V25097 | Investment Strategy | 108963 | Jacobs,Jerome J. | 10/1/1996 | M | 8/20/1958 | A | Sr. Investment Strategist | MD |
| Investment Division Head | V29301 | Investment Performance | 109696 | Harvey Jr.,Duncan | 1/13/1997 | M | 5/3/1973 | A | Team Leader, Attribution Ops. | AVP |
| Investment Division Head | V29301 | Investment Performance | 118855 | Leighton,Matthew J. | 8/14/2000 | M | 2/5/1965 | A | Mgr, Attribution Operations | AVP |
| Investment Division Head | V29301 | Investment Performance | 120859 | Lenhard,Brian D. | 10/15/2001 | M | 8/15/1972 | A | Mgr., Invest Performance Group | SVP |
| Investment Division Head | V29301 | Investment Performance | 100772 | Nostrand,Benjamin E. | 6/29/1992 | M | 11/21/1963 | A | Mgr., Invest Performance Group | VP |
| Investment Division Head | V29301 | Investment Performance | 111007 | Stowell,Kevin J. | 7/14/1997 | M | 12/30/1975 | A | Performance Analyst | AVP |
| Investment Division Head | V20005 | Investment Division Head | 121992 | Haldeman Jr.,Charles E. | 10/24/2002 | M | 10/29/1948 | A | Chief Executive Officer | President |
| Investment Division Head | V13656 | Investment Division Head | 113656 | Oristaglio,Stephen M. | 6/29/1998 | M | 8/21/1955 | A | Co-Head of Investments | SMD |
| Investment Division Head | V20006 | IM Administration | 106510 | Harris,Marta D. | 2/24/1994 | F | 10/29/1951 | A | Administrative Manager | AVP |
| Investment Division Head | V20006 | IM Administration | 122234 | Robie III,Richard S. | 4/21/2003 | M | 3/30/1960 | A | Chief Administrative Officer | MD |
| Large Cap Equities | V29015 | US Core | 114064 | Cervone,Richard P. | 8/10/1998 | M | 1/15/1966 | A | Portfolio Manager | SVP |
| Large Cap Equities | V29015 | US Core | 115721 | DeChristopher,Brian M. | 7/12/1999 | M | 4/10/1972 | A | Analyst | VP |
| Large Cap Equities | V29015 | US Core | 113954 | Delano,John C. | 7/20/1998 | M | 5/6/1972 | A | Analyst | VP |
| Large Cap Equities | V29015 | US Core | 106140 | England,Richard B. | 12/31/1992 | M | 10/9/1958 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V29015 | US Core | 107676 | Medina,Sonia M. | 11/13/1995 | F | 8/13/1974 | A | Research Associate | AVP |
| Large Cap Equities | V29015 | US Core | 113725 | Montag,Lee | 7/27/1998 | M | 11/7/1961 | A | Portfolio Manager | SVP |
| Large Cap Equities | V29015 | US Core | 106254 | Nance,Michael E. | 6/14/1993 | M | 6/2/1968 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V29015 | US Core | 117865 | Rosenbaum,Lee M. | 5/30/2000 | M | 12/27/1972 | A | Analyst | AVP |
| Large Cap Equities | V29015 | US Core | 117753 | Wiess,James C. | 4/10/2000 | M | 5/15/1960 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V29015 | US Core | 121937 | Yu,James S. | 10/14/2002 | M | 12/23/1968 | A | Sr. Portfolio Manager | VP |
| Large Cap Equities | V28003 | Large Cap Value | 110763 | Abala,Michael J. | 5/27/1997 | M | 7/2/1968 | A | Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 120763 | Copper,J. Frederick | 2/26/2001 | M | 12/10/1968 | A | Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 119674 | Geer,Bartlett R. | 12/4/2000 | M | 6/10/1955 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 115152 | Jarob,Darren | 3/29/1999 | M | 7/25/1972 | A | Quantitative Analyst | AVP |
| Large Cap Equities | V28003 | Large Cap Value | 105077 | King,David L. | 6/27/1983 | M | 12/8/1956 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V28003 | Large Cap Value | 110281 | Kuerstiner,Deborah F. | 3/17/1997 | F | 7/9/1958 | A | CIO, Global Value | MD |
| Large Cap Equities | V28003 | Large Cap Value | 110755 | Lannum III,Coleman N. | 6/1/1997 | M | 11/6/1964 | A | Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 112604 | Miller,Christopher G. | 1/5/1998 | M | 10/26/1965 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105154 | Mockard,Jeanine L. | 12/9/1985 | F | 8/8/1963 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 106187 | Mullin,Hugh H. | 5/21/1988 | M | 6/22/1962 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V29011 | Large Cap Growth | 116099 | Elavia,Tony H. | 9/13/1999 | M | 1/11/1956 | A | CIO, Large Cap Growth | MD |
| Large Cap Equities | V29011 | Large Cap Growth | 121601 | O'Toole,Brian P. | 6/17/2002 | M | 7/23/1963 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V29011 | Large Cap Growth | 122171 | Pearson,Walton D. | 2/18/2003 | M | 4/4/1951 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V29011 | Large Cap Growth | 105233 | Santos,David J. | 10/20/1986 | M | 12/28/1957 | A | Portfolio Manager | MD |
| Large Cap Equities | V28002 | Holding,Pamela | 107213 | Holding,Pamela | 5/1/1995 | F | 4/3/1964 | A | Associate Director of Research | MD |
| International Growth | V21027 | International Growth | 110079 | Codrington,Timothy E. | 2/24/1997 | M | 1/17/1973 | A | Analyst | AVP |
| International Growth | V21027 | International Growth | 115579 | Dexter,Stephen P. | 6/14/1999 | M | 3/7/1958 | A | CIO, International Growth | SVP |
| International Growth | V21027 | International Growth | 106139 | Hadfen,Peter J. | 12/31/1992 | M | 9/2/1962 | A | Portfolio Manager | SVP |
| International Growth | V21027 | International Growth | 119182 | Kaufmann,Maximilian G. | 10/16/2000 | M | 3/20/1952 | A | Quantitative Analyst | VP |
| International Core | V21027 | International Growth | 113810 | Selden,Denise D. | 6/22/1998 | F | 9/6/1970 | A | Portfolio Analyst | SVP |
| International Core | V29014 | International Core | 122461 | Arnold,Heather E. | 9/15/2003 | F | 6/4/1958 | A | Director, International Equiti | SVP |
| International Core | V29014 | International Core | 106045 | Byrne,Joshua L. | 5/18/1992 | M | 7/21/1964 | A | Co-CIO, International Core | MD |

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Large Cap Equities | V29014 | International Core | 119085 | Davis,Simon | 9/11/2000 | M | 12/7/1965 | A | Co-CIO, International Core | SVP |
| Large Cap Equities | V29014 | International Core | 119440 | Jayaraman,Arjun | 11/6/2000 | M | 6/6/1970 | A | Portfolio Manager | VP |
| Large Cap Equities | V29014 | International Core | 109009 | Oler,Stephen S. | 6/30/1997 | M | 4/8/1961 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V29014 | International Core | 113449 | Reilly,Melissa M. | 4/23/1998 | F | 4/18/1971 | A | Portfolio Manager | VP |
| Large Cap Equities | V29014 | International Core | 101028 | Scafati,Michael J. | 5/24/1983 | M | 11/15/1971 | A | Portfolio Manager | VP |
| Large Cap Equities | V29014 | International Core | 106660 | Stairs,George W. | 7/18/1994 | M | 11/12/1949 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V29013 | Global Core | 102437 | Bogar,Mark A. | 11/14/1994 | M | 9/3/1969 | A | Portfolio Manager | SVP |
| Large Cap Equities | V29013 | Global Core | 109030 | Gerber,David E. | 10/16/1994 | M | 7/28/1970 | A | Portfolio Manager | VP |
| Large Cap Equities | V29013 | Global Core | 106259 | Isleib III,Frederick W. | 6/21/1993 | M | 7/28/1970 | A | Portfolio Manager | VP |
| Large Cap Equities | V29013 | Global Core | 118505 | Makino,Shigeki | 8/26/2000 | M | 2/24/1966 | A | Research Associate | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 116831 | Grana,Daniel J. | 8/30/1999 | M | 9/25/1971 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V21026 | Emerging Markets | 114106 | Ora,Avo E. | 8/3/1998 | M | 10/18/1969 | A | Portfolio Manager | VP |
| Large Cap Equities | V21026 | Emerging Markets | 121831 | Whitman,W. Fifield | 9/30/2002 | M | 3/4/1972 | A | Analyst | VP |
| Large Cap Equities | V21026 | Emerging Markets | 114300 | Zink,Braxton W. | 8/31/1998 | M | 1/16/1975 | A | Analyst | VP |
| Mid Cap Growth | V29012 | Mid Cap Growth | 111015 | Divney,Kevin M. | 7/7/1997 | M | 10/16/1964 | A | Portfolio Manager | AVP |
| Mid Cap Growth | V29012 | Mid Cap Growth | 105264 | Markland,Paul E. | 1/12/1987 | M | 7/22/1959 | A | Sr. Portfolio Manager | SVP |
| Operational Svcs and Investment | V50030 | Putnam Brokerage | 105054 | Smith Jr,Leo J. | 2/1/1984 | M | 6/20/1959 | A | Director, Equity Trading | SVP |
| Performance Analysis Group | V25017 | Performance Analysis Group | 112905 | MacElwee Jones,Elizabeth M. | 1/12/1998 | F | 11/20/1960 | A | TL, Portfolio Analytics | MD |
| Small Cap Equities | V28004 | Small Cap Value | 120051 | Carroll,Michael D. | 8/20/2001 | M | 10/13/1973 | A | Analyst | MD |
| Small Cap Equities | V28004 | Small Cap Value | 117593 | Harthun,Eric N. | 3/8/2000 | M | 12/24/1964 | A | Sr. Analyst | AVP |
| Small Cap Equities | V28004 | Small Cap Value | 108174 | Hoey,Thomas J. | 4/15/1996 | M | 1/31/1960 | A | Analyst | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 121649 | Petro,Michael C. | 9/16/2002 | M | 12/26/1967 | A | Analyst | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 113586 | Polk,James A. | 6/1/1998 | M | 1/22/1963 | A | Sr. Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 105411 | Shadek Jr.,Edward T. | 6/15/1987 | M | 10/5/1963 | A | CIO, Small Cap Value | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 119532 | Doerr,Kenneth J. | 11/20/2000 | M | 12/8/1965 | A | Portfolio Manager | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 107147 | Gillis,Roland W. | 3/8/1995 | M | 9/25/1949 | A | Director, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118225 | Golden,John T. | 8/14/2000 | M | 9/13/1967 | A | Analyst | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118732 | Griffin,Matthew D. | 8/14/2000 | M | 11/18/1967 | A | Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 119086 | Haddad,Raymond K. | 9/18/2000 | M | 8/9/1964 | A | Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 113447 | Kritzer,Jason A. | 5/27/1998 | M | 10/6/1970 | A | Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105062 | Miller,Daniel L. | 8/29/1983 | M | 8/17/1957 | A | CIO, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118759 | Selitto III,Anthony R. | 9/11/2000 | M | 10/19/1964 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 120512 | Sutton,Anthony E. | 7/23/2001 | M | 7/24/1963 | A | Analyst | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 119768 | Weed,Richard B. | 12/11/2000 | M | 11/23/1963 | A | Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118281 | Wynn Jr.,Frederick M. | 6/12/2000 | M | 4/30/1965 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 120397 | Bay,Fabrice | 4/23/2001 | M | 2/19/1968 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 120527 | Bui,Tinh D. | 8/20/2001 | M | 5/16/1959 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 122331 | Crawford,Christopher L. | 7/14/2003 | M | 9/23/1967 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 120386 | DiGiacomo,Paul J. | 6/11/2001 | M | 9/16/1970 | A | Analyst | AVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 110287 | Farina,Randy J. | 3/24/1997 | M | 1/4/1972 | A | Analyst | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 116269 | Graham,Andrew | 10/11/1999 | M | 2/9/1996 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 115993 | Hua,Ronald H. | 8/30/1999 | M | 7/29/1964 | A | Quantitative Analyst | SVP |

CONFIDENTIAL
PRM 014920

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Small Cap Equities | V29105 | Global Core Small Cap | 106844 | Joseph,Joseph P. | 10/17/1994 | M | 6/4/1958 | A | CIO, Global Core Small Cap | MD |
| Small Cap Equities | V29105 | Global Core Small Cap | 107894 | McLanahan,John | 1/29/1996 | M | 5/30/1967 | A | Portfolio Manager | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 111315 | Moore,Gerald I. | 8/18/1997 | M | 3/22/1963 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 120361 | Rabin,Brian F. | 8/20/2001 | M | 2/1/1972 | A | Analyst | AVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 118997 | Rehor,Jakub S. | 7/31/2000 | M | 3/6/1970 | A | Analyst | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 119722 | Sodhi,Karen S. | 11/27/2000 | M | 7/29/1969 | A | Analyst | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 115825 | Thomson,Kevin J. | 8/30/1999 | M | 2/8/1971 | A | Analyst | VP |

CONFIDENTIAL
PRM 014921