Exhibit I

PUTNAM INVESTMENTS
Plan Year 2002 Vesting History
Investment Division
By Group

EXHIBIT NO. 24
K. MORGAN

CONFIDENTIAL
PRM 014869

PUTNAM INVESTMENTS
Investment Division

| Group Own? | Dept ID | Dept Name | ID | Name | Hire Date | Sex | BirthDate | Status | Job Title | Officer Cd | Std Hrs/Wk | Comp Rate | Currency | Start Act Acct | Override | MSOP Options Elapsed Price Restricted Value | ISOP Options Elapsed Price Value (Dfn Exercise) | Putnam Equity Grant Type Grant Granted Grant Price | Options Value (Dfn Exercise) | Restricted Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
PRM 014870

PUTNAM INVESTMENTS
Plan Year 2003 Bonus History
Investment Division
By Group

CONFIDENTIAL
PRM 014872

PUTNAM INVESTMENTS
Plan Year 2003 Bonus History
Investment Division
By Group



CONFIDENTIAL
PRM 014873

PUTNAM INVESTMENTS
Plan Year 2002 Bonus History
Investment Division
By Grade

CONFIDENTIAL
PRM 014871

PUTNAM INVESTMENTS
Plan Year 2003 Bonus History

CONFIDENTIAL
PRM 014874

PUTNAM INVESTMENTS
As of 12/31/1998
Investment Division
By Group
Officers

CONFIDENTIAL
PRM# 014875

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V22022 | Fixed Income Admin | 105319 | Lane-Kalivas,Laurie | 3/16/1987 | F | 2/28/1964 | A | Business Analyst I | AVP |
| Administration | V22022 | Fixed Income Admin | 113284 | LaPorta,Leonard Jr. | 3/30/1998 | M | 2/1/1965 | A | | VP |
| Administration | V22022 | Fixed Income Admin | 114377 | Ullman,Robert J. | 9/28/1998 | M | 7/11/1959 | A | Trading Operations Manager | VP |
| Administration | V21021 | Equity Administration | 105245 | Cassaro,Joseph A. | 11/10/1986 | M | 7/31/1959 | A | Business Assurance Manager | AVP |
| Administration | V21021 | Equity Administration | 105794 | Gouthro,Stephen M. | 8/27/1990 | M | 11/20/1967 | A | Chief Administrative Officer | MD |
| Administration | V21021 | Equity Administration | 105123 | Zaghloll,Jeffrey R. | 1/28/1985 | M | 5/7/1958 | A | Investment Operations Mgr. | VP |
| Equity | V33001 | International U.S. | 105269 | Regan,Anthony W. | 12/1/1986 | M | 10/6/1939 | A | Business Analyst II | AVP |
| Equity Research | V22113 | Research Admin | 113291 | Buckle,David J. | 3/23/1998 | M | 12/25/1965 | A | Conversion | SMD |
| Equity Research | V22113 | Research Admin | 113954 | Delano,John C. | 7/20/1998 | M | 5/6/1972 | A | Sr. Analyst | VP |
| Equity Research | V22113 | Research Admin. | 108679 | Gorman,Stephen A. | 7/5/1994 | M | 7/19/1967 | A | Derivatives Analyst | AVP |
| Equity Research | V22113 | Research Admin | 108201 | Halperin,Matthew C. | 4/29/1996 | M | 5/3/1962 | A | Quantitative Analyst | VP |
| Equity Research | V22113 | Research Admin | 105676 | Kea,Robert J. | 10/2/1989 | M | 1/17/1966 | A | TL, Derivatives Strategy | SVP |
| Equity Research | V22113 | Research Admin | 112458 | King,William P. | 11/17/1997 | M | 6/6/1964 | A | Analyst | AVP |
| Equity Research | V22113 | Research Admin | 106195 | Knight,Jeffrey L. | 3/29/1993 | M | 4/11/1965 | A | Analyst | VP |
| Equity Research | V22113 | Research Admin | 105192 | Landes,William J. | 12/2/1985 | M | 1/16/1953 | A | Sr. Quantitative Analyst | SVP |
| Equity Research | V22113 | Research Admin | 112804 | Miller,Christopher G. | 1/5/1998 | M | 10/26/1966 | A | CIO, GAA/Head Quant Research | MD |
| Equity Research | V22113 | Research Admin | 113115 | Qian,Edward | 2/17/1998 | M | 5/11/1964 | A | Analyst | VP |
| Equity Research | V22113 | Research Admin | 110804 | Schoen,Robert J. | 6/16/1997 | M | 11/2/1967 | A | Analyst | AVP |
| Equity Research | V22113 | Research Admin | 112747 | Spiers,John Graham | 1/1/1998 | M | 11/2/1946 | A | Portfolio Advisor | SVP |
| Equity Research | V22113 | Research Admin | 113726 | Wagan,Michael C. | 8/31/1998 | M | 12/28/1962 | A | Analyst | AVP |
| Equity Research | V22113 | Research Admin | 107382 | White,Michael E. | 7/31/1995 | M | 4/17/1965 | A | Analyst | VP |
| Equity Research | V22113 | Research Admin | 111309 | Wu,Qianli | 8/11/1997 | M | 10/20/1963 | A | Analyst | AVP |
| Finance | V11062 | Financial Control | 109397 | Zaff,William E. | 12/16/1996 | M | 3/31/1960 | A | CO-CIO, GAA | MD |
| Finance | V13025 | Quantitative Research TIG | 111015 | Divney,Kevin M. | 10/16/1984 | M | 10/16/1964 | A | Senior Risk Manager | VP |
| Fixed Income | V21022 | Trading | 112653 | Michaud,Paul K. | 12/1/1997 | M | 2/1/1969 | A | Sr. Quantitative Analyst | VP |
| Fixed Income & Global Growth | V21022 | Trading | 113655 | Block,Richard L. | 6/1/1998 | M | 2/27/1953 | A | Director, Derivatives Trading | SVP |
| Fixed Income & Global Growth | V21022 | Trading | 106565 | Browchuk,Brett C. | 4/13/1994 | M | 2/27/1953 | A | Head of Global Trading | MD |
| Fixed Income & Global Growth | V21022 | Trading | 105086 | Burns,Cheryl A. | 10/31/1983 | F | 11/16/1962 | A | Senior Trader | SVP |
| Fixed Income & Global Growth | V21022 | Trading | 105059 | Dalfonzo,John R. | 12/1/1981 | M | 12/26/1947 | A | Senior Trader | SVP |
| Fixed Income & Global Growth | V21022 | Trading | 108054 | Donnelly,Andrea B. | 3/11/1996 | F | 11/26/1966 | A | Senior Trader | VP |
| Fixed Income & Global Growth | V21022 | Trading | 114402 | Emerick,Lisa V. | 9/28/1998 | F | 5/19/1969 | A | Senior Trader | VP |
| Fixed Income & Global Growth | V21022 | Trading | 105897 | Estella,Jeffrey D. | 8/26/1991 | M | 11/17/1971 | A | Trader | VP |
| Fixed Income & Global Growth | V21022 | Trading | 106652 | Healey,Deborah R. | 6/13/1994 | F | 12/14/1961 | A | Trader | AVP |
| Fixed Income & Global Growth | V21022 | Trading | 107493 | Macaluso,Christopher C. | 9/5/1995 | M | 8/1/1970 | A | Senior Trader | SVP |
| Fixed Income & Global Growth | V21022 | Trading | 105024 | McDonald,Richard E. | 6/23/1975 | M | 9/26/1945 | A | Trader | AVP |
| Fixed Income & Global Growth | V21022 | Trading | 111596 | Perry,William | 9/8/1997 | M | 9/17/1964 | A | Senior Trader | AVP |
| Fixed Income & Global Growth | V21022 | Trading | 105094 | Smith Jr,Leo J. | 2/1/1984 | M | 6/20/1959 | A | Trading Team Leader. | SVP |

# PUTNAM INVESTMENTS

As of 12/31/1998
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V22022 | Fixed Income Admin | 105319 | Lane-Kalivas, Laurie | 3/16/1987 | F | 2/28/1964 | A | Business Analyst I | AVP |
| Fixed Income & Global Growth | V21022 | Trading | 110746 | Spurlock, Christopher A. | 5/27/1997 | M | 10/24/1959 | A | Trader | VP |
| Fixed Income & Global Growth | V21022 | Trading | 106298 | Strout, Adam D. | 8/23/1993 | M | 8/28/1970 | A | Trader | AVP |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 111203 | Bankes, Rowland T. | 7/28/1997 | M | 7/30/1967 | A | Senior Trader | VP |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 112793 | Bell, Carl D. | 1/5/1998 | M | 7/21/1967 | A | Mortgage Specialist | VP |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 110073 | Cronin, Kevin M. | 2/24/1997 | M | 6/13/1961 | A | CIO, Mortgage/Asset-Backed Sec | MD |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 106468 | Martino, Michael | 1/24/1994 | M | 1/13/1953 | A | CIO, Government Bonds | MD |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 114308 | Memani, Krishna K. | 9/8/1998 | M | 6/4/1960 | A | Portfolio Mgmt Team Leader | MD |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 106081 | Prusko, James M. | 8/24/1992 | M | 2/12/1966 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 105165 | Ray, Christopher A. | 2/10/1996 | M | 4/17/1963 | A | Sr. Portfolio Manager | VP |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 112219 | Salm, Michael V. | 11/3/1997 | M | 6/23/1964 | A | Mortgage Specialist | SVP |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 105470 | Schwister, Jay E. | 11/30/1987 | M | 4/16/1962 | A | Sr. Portfolio Manager | MD |
| Fixed Income & Global Growth | V22118 | Taxable Investment Grade | 110754 | Waldman, David L. | 6/1/1997 | M | 3/28/1966 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 105510 | Wheeler, Diane D.F. | 6/13/1988 | F | 12/14/1960 | A | Trader | MD |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 105356 | Anderson, Blake E. | 5/4/1987 | M | 11/14/1956 | A | Sr. Portfolio Manager | MD |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 105971 | Burke, Leslie J. | 2/10/1992 | F | 10/31/1962 | A | Portfolio Manager | VP |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 105764 | Cutler, John R. S. | 5/24/1990 | M | 10/16/1966 | A | Trader | AVP |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 105209 | Dragone, Joyce E. | 8/27/1986 | F | 9/7/1959 | A | Trader | AVP |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 105656 | Drury, Paul M. | 7/31/1989 | M | 11/10/1966 | A | Senior Trader | VP |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 114138 | Hamlin, David E. | 8/3/1998 | M | 2/5/1958 | A | Portfolio Mgmt Team Leader | SVP |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 108963 | Jacobs, Jerome J. | 10/1/1994 | M | 8/20/1958 | A | CIO, Tax Exempt | MD |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 105194 | Reeves, William H. | 6/30/1986 | M | 9/8/1943 | A | Sr. Portfolio Associate | SVP |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 105548 | Torpey, Brian S | 9/16/1988 | M | 4/4/1963 | A | Sr. Portfolio Associate | SVP |
| Fixed Income & Global Growth | V22111 | Tax Free/Cash | 105270 | Wyke, Richard P. | 1/2/1987 | M | 4/24/1956 | A | Portfolio Manager | VP |
| Fixed Income & Global Growth | V22124 | Stable Assets/GIC Group | 109806 | Corning, James E. | 10/7/1996 | M | 10/8/1963 | A | Analyst | SVP |
| Fixed Income & Global Growth | V22124 | Stable Assets/GIC Group | 106103 | Madore, Robert A. | 10/19/1992 | M | 7/9/1958 | A | Portfolio Manager | VP |
| Fixed Income & Global Growth | V22124 | Stable Assets/GIC Group | 107623 | Warren, Terri L. | 10/30/1995 | F | 7/26/1964 | A | Quantitative Analyst | SVP |
| Fixed Income & Global Growth | V22123 | Money Market Group | 105605 | Castellani, Sara A. | 1/30/1989 | F | 7/10/1965 | P | Portfolio Manager | AVP |
| Fixed Income & Global Growth | V22123 | Money Market Group | 107199 | Driscoll, Joanne M. | 4/24/1995 | F | 5/6/1970 | A | Cash Manager | AVP |
| Fixed Income & Global Growth | V22123 | Money Market Group | 105803 | Topper, Jonathan M. | 9/10/1990 | M | 4/1/1967 | A | CIO, Core Fixed Income | MD |
| Fixed Income & Global Growth | V22112 | High Yield | 105126 | D'Arelio, Edward H. | 3/11/1985 | M | 11/26/1960 | A | CIO, Credit | MD |
| Fixed Income & Global Growth | V22112 | High Yield | 105364 | Leichter, Jennifer E. | 4/27/1987 | F | 1/12/1957 | A | Sr. Portfolio Manager | MD |
| Fixed Income & Global Growth | V22112 | High Yield | 105277 | Paino, Robert M. | 2/16/1986 | F | 11/18/1960 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V22112 | High Yield | 105167 | Thomson, Rosemary H. | 12/14/1987 | F | 5/19/1946 | A | Chief of FI Investments | SMD |
| Fixed Income & Global Growth | V22021 | Head of Fixed Income | 105476 | Coburn, Gary N. | 8/5/1996 | M | 1/22/1960 | A | CIO, Fixed Income | MD |
| Fixed Income & Global Growth | V22021 | Head of Fixed Income | 108620 | Curtin, William J. | | | | | | |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 112260 | Arends, Michael K. | 11/10/1997 | M | 10/27/1953 | A | Sr. Portfolio Manager | SVP |

CONFIDENTIAL
PRM# 014876

PUTNAM INVESTMENTS
As of 12/31/1998
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V22022 | Fixed Income Admin | 105319 | Lane-Kalivas,Laurie | 3/16/1987 | F | 2/28/1964 | A | Business Analyst I | AVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 105719 | Beck,Robert R. | 12/28/1989 | M | 7/2/1940 | A | Sr. Portfolio Manager | MD |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 113716 | Chen,Bihua | 7/13/1998 | F | 5/16/1968 | A | Analyst | AVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 107558 | Cotner,C. Beth | 9/25/1995 | F | 12/20/1952 | A | CIO, Large Cap Growth | MD |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 106140 | England,Richard B. | 12/31/1997 | M | 10/9/1958 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 112647 | Finch,Edward R. | 12/1/1997 | M | 12/16/1952 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 106581 | Lindsey,Jeffrey R. | 4/25/1994 | M | 7/16/1962 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 107238 | McMullen,Carol C. | 6/1/1995 | F | 8/9/1955 | A | CIO Global Growth Equities | MD |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 112095 | Miller,William H. | 10/27/1997 | M | 8/2/1958 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 105378 | Morgan Jr.,John J. | 5/11/1987 | M | 7/2/1940 | A | CIO, Global Core & Growth | MD |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 106354 | Nance,Michael E. | 6/14/1993 | M | 6/2/1968 | A | Portfolio Manager | VP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 112710 | Parker,Margery C. | 12/29/1997 | F | 5/6/1950 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 105233 | Santosus,David J. | 10/20/1986 | M | 12/28/1957 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 105131 | Santosus,Anthony C. | 5/26/1985 | M | 9/14/1958 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 112104 | Stack,Michael P. | 11/3/1997 | M | 11/7/1958 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 105370 | Weiss,Manuel | 5/4/1987 | M | 1/18/1949 | A | Sr. Portfolio Manager | MD |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 112205 | Wetlaufer,Eric M. | 11/3/1997 | M | 4/13/1962 | A | CIO, Mid Cap Growth | MD |
| Fixed Income & Global Growth | V21014 | Global Growth Equities | 105660 | Zukowski,Gerald S. | 8/10/1989 | M | 2/23/1935 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V22120 | Global Fixed Income Adv | 105705 | Burke,Andrea | 8/1/1994 | F | 2/19/1959 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V22120 | Global Fixed Income Adv | 106072 | Coughlin,Carrie A. | 7/23/1992 | F | 11/29/1970 | A | Trader | AVP |
| Fixed Income & Global Growth | V22120 | Global Fixed Income Adv | 112435 | Denison,Edwin M | 11/17/1997 | M | 10/3/1967 | A | Analyst | VP |
| Fixed Income & Global Growth | V22120 | Global Fixed Income Adv | 106184 | Francis,Jonathan H. | 3/15/1993 | M | 2/27/1964 | A | Chief Economist | SVP |
| Fixed Income & Global Growth | V22120 | Global Fixed Income Adv | 106781 | Kohli,D. William | 9/6/1994 | M | 3/1/1961 | A | CIO, Global Bonds | MD |
| Fixed Income & Global Growth | V22120 | Global Fixed Income Adv | 105789 | Schweitzer,Lynda L. | 8/20/1990 | F | 10/25/1963 | A | Trader | AVP |
| Fixed Income & Global Growth | V22120 | Global Fixed Income Adv | 113239 | Simozai,Saleid | 3/9/1998 | M | 4/26/1954 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V22120 | Global Fixed Income Adv | 106203 | Upadhyaya,Paresh J. | 8/2/1993 | M | 6/30/1971 | A | Analyst | AVP |
| Fixed Income & Global Growth | V22116 | Derivatives Strategies | 106420 | O'Keefe,Brian | 12/6/1993 | M | 3/2/1963 | A | Investment Strategist | VP |
| Fixed Income & Global Growth | V22116 | Derivatives Strategies | 112878 | Sharma,Raj Ken | 1/12/1998 | M | 7/2/1968 | A | Investment Strategist | SVP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 110742 | Abata,Michael J. | 5/27/1997 | M | 7/2/1966 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 113415 | Agriwal,Pankaj | 4/27/1998 | M | 2/28/1966 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 106541 | Campbell,Pankaj E. | 3/28/1994 | M | 8/27/1958 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 106470 | DeTore,John A. | 1/24/1994 | M | 12/1/1958 | A | Dir, Quant Analysis/Prod. Dev. | MD |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 108501 | Eigerman,Nathan W. | 7/8/1996 | M | 12/28/1966 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 105088 | Epke,Laura L. | 11/7/1983 | F | 10/23/1957 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 114404 | Ferry,John A. | 9/30/1998 | M | 10/2/1962 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 113986 | Gordon,Ken S. | 7/13/1998 | M | 4/16/1964 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 111037 | Kerrigan,Jeffrey K. | 6/23/1997 | M | 3/5/1971 | A | Quantitative Analyst | AVP |

CONFIDENTIAL
PRM 014877

# PUTNAM INVESTMENTS

As of 12/31/1998
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | | | | | | | | | | |
| GAA, Quant Res, Curr, Deriv | V22022 | Fixed Income Admin | 105319 | Lane-Kalivas,Laurie | 3/16/1987 | F | 2/28/1964 | A | Business Analyst I | AVP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 114466 | Liu,Wanyun | 10/1/1998 | F | 4/23/1960 | A | Production Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 111117 | Lode,Gehrulv | 7/1/1997 | M | 2/16/1963 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 112905 | MacElwee Jones,Elizabeth | 1/12/1998 | F | 11/20/1963 | A | Head of Portfolio Analytics | SVP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 113725 | Montag,Lee | 7/27/1998 | M | 11/7/1961 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V21023 | Equity Quant Research | 113728 | Pavan,David J. | 7/13/1998 | M | 4/10/1968 | A | Quantitative Analyst | AVP |
| Global Core Equities | V21015 | International Core | 105806 | Perfetuo Jr.,Francis J. | 9/17/1990 | M | 6/17/1988 | A | Quantitative Analyst | AVP |
| Global Core Equities | V21015 | International Core | 106045 | Byrne,Joshua L. | 5/18/1992 | M | 7/21/1964 | A | Portfolio Manager | SVP |
| Global Core Equities | V21015 | International Core | 113723 | Chadwick,Melissa A. | 9/8/1998 | F | 1/8/1970 | A | Analyst | AVP |
| Global Core Equities | V21015 | International Core | 111835 | Hart,Nigel P. | 10/1/1997 | M | 6/14/1967 | A | Portfolio Manager | VP |
| Global Core Equities | V21015 | International Core | 107793 | Kamshad,Omid | 1/5/1996 | M | 9/12/1962 | A | Sr. Portfolio Manager | MD |
| Global Core Equities | V21015 | International Core | 110261 | Kuerstner,Deborah F. | 3/17/1997 | F | 7/9/1958 | A | CIO, International Value | MD |
| Global Core Equities | V21015 | International Core | 105534 | MacPhail-Walsh,Joanne B. | 8/29/1998 | F | 3/30/1965 | A | Sr. Portfolio Associate | AVP |
| Global Core Equities | V21015 | International Core | 105829 | Pollard,Mark D. | 11/19/1990 | M | 5/13/1959 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V21015 | International Core | 105494 | Scott,Justin M. | 4/1/1988 | M | 9/16/1957 | A | CIO, Global Core | MD |
| Global Core Equities | V21015 | International Core | 106690 | Stairs,George W. | 7/1/1994 | M | 1/12/1948 | A | Portfolio Manager | SVP |
| Global Core Equities | V21015 | International Core | 105268 | Thomas,David K. | 1/2/1987 | M | 12/18/1941 | P | Sr. Portfolio Manager | SVP |
| Global Core Equities | V21015 | International Core | 109417 | Tuchen,Heidi A. | 12/16/1986 | F | 8/28/1961 | A | Sr. Portfolio Associate | AVP |
| Global Core Equities | V21015 | International Core | 111308 | Warren,Paul C. | 8/4/1997 | M | 10/6/1980 | A | Sr. Portfolio Manager | SVP |
| Global Value Equities | V21011 | Basic Value | 105872 | Bamford,Dolores Snyder | 6/10/1991 | F | 12/26/1965 | A | Sr. Analyst | SVP |
| Global Value Equities | V21011 | Basic Value | 106718 | Baumbach,Robert K. | 8/8/1994 | M | 1/26/1959 | A | Sr. Analyst | SVP |
| Global Value Equities | V21011 | Basic Value | 106104 | Bousa,Edward P. | 10/19/1992 | M | 11/13/1959 | A | Sr. Portfolio Manager | SVP |
| Global Value Equities | V21011 | Basic Value | 105251 | Fontana,Forrest N. | 6/14/1993 | M | 11/8/1965 | A | Portfolio Manager | SVP |
| Global Value Equities | V21011 | Basic Value | 105114 | Haagensen,Paul E. | 9/10/1984 | M | 5/23/1946 | A | Portfolio Manager | SVP |
| Global Value Equities | V21011 | Basic Value | 108174 | Hoey,Thomas J. | 4/15/1994 | M | 4/3/1960 | A | Sr. Analyst | SVP |
| Global Value Equities | V21011 | Basic Value | 105077 | King,David L. | 6/27/1983 | M | 12/8/1956 | A | Sr. Portfolio Manager | MD |
| Global Value Equities | V21011 | Basic Value | 105262 | Kreisel,Anthony I. | 12/1/1986 | M | 1/31/1945 | A | CIO, Large Cap Value | MD |
| Global Value Equities | V21011 | Basic Value | 105154 | Mockard,Jeanne L. | 1/29/1985 | F | 6/8/1963 | A | Sr. Portfolio Manager | SVP |
| Global Value Equities | V21011 | Basic Value | 105187 | Mullin,Hugh H. | 5/21/1986 | M | 6/22/1962 | A | Sr. Portfolio Manager | SVP |
| Global Value Equities | V21011 | Basic Value | 105156 | Netols,Jeffrey W. | 2/1/1993 | M | 9/22/1953 | A | Sr. Portfolio Manager | SVP |
| Global Value Equities | V21011 | Basic Value | 105090 | Pohl,Charles G. | 11/28/1983 | M | 6/30/1953 | A | Sr. Portfolio Manager | SVP |
| Global Value Equities | V21011 | Basic Value | 113595 | Polk,James A. | 6/1/1998 | M | 1/22/1963 | A | Sr. Analyst | VP |
| Global Value Equities | V21011 | Basic Value | 105070 | Reilly,Thomas V. | 10/11/1982 | M | 2/24/1947 | A | CIO, Global Value | MD |
| Global Value Equities | V21011 | Basic Value | 105411 | Shadek Jr.,Edward T. | 6/15/1987 | M | 10/5/1960 | A | CIO, Small Cap Value | MD |
| Global Value Equities | V21011 | Basic Value | 105113 | Simon,Sheldon N. | 9/10/1984 | M | 6/3/1957 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 105841 | Blake,David D. | 1/28/1991 | M | 6/2/1961 | A | Sr. Portfolio Associate | AVP |
| Large Cap Equities | V21027 | International Growth | 111100 | Chang,Jack P. | 7/14/1997 | M | 12/11/1958 | A | Portfolio Manager | VP |

CONFIDENTIAL
PRM 014878

**PUTNAM INVESTMENTS**
As of 12/31/1998
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V22022 | Fixed Income Admin | 105319 | Lane-Kalivas,Laurie | 3/16/1987 | F | 2/28/1964 | A | Business Analyst1 | AVP |
| Large Cap Equities | V21027 | International Growth | 109329 | Morgan,Kelly A. | 12/2/1996 | F | 10/21/1962 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 113369 | Rudigoz,Olivier | 4/6/1998 | M | 5/16/1964 | A | Portfolio Manager | VP |
| Large Cap Equities | V21027 | International Growth | 106694 | Svensson,Lisa H. | 7/18/1994 | F | 7/11/1962 | P | Portfolio Manager | VP |
| Large Cap Equities | V21027 | International Growth | 107422 | Swift,Robert | 8/16/1995 | M | 5/15/1960 | A | CIO, International Growth | MD |
| Large Cap Equities | V21026 | Emerging Markets | 110588 | Farrell,Deborah S. | 5/5/1997 | F | 11/26/1956 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V21026 | Emerging Markets | 105021 | Grant,J. Peter | 5/28/1973 | M | 11/8/1942 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21026 | Emerging Markets | 102277 | Haslett,Thomas R. | 12/2/1996 | M | 9/11/1961 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21026 | Emerging Markets | 114251 | Montoya,Andres | 3/31/1998 | M | 1/8/1942 | A | CIO, Emerging Markets | MD |
| Large Cap Equities | V21026 | Emerging Markets | 110909 | Oler,Stephen S. | 6/30/1997 | M | 5/26/1970 | A | Analyst | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 114108 | Ora,Ana C. | 8/3/1998 | F | 4/8/1961 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21026 | Emerging Markets | 110637 | Peters,Carmel | 4/1/1997 | F | 4/9/1951 | A | Analyst | AVP |
| Research | V21016 | Tokyo Investment | 108229 | Hyodo,Kumi | 5/7/1996 | F | 9/27/1965 | A | Analyst | VP |
| Research | V21016 | Tokyo Investment | 114197 | Kato,Hiroshi | 8/17/1998 | M | 2/21/1962 | A | Analyst | VP |
| Research | V21016 | Tokyo Investment | 114573 | Machida,Noboru | 10/1/1998 | M | 11/24/1962 | A | Head of Tokyo Research | SVP |
| Research | V21016 | Tokyo Investment | 105083 | Sai,Yumiko | 10/1/1983 | F | 1/24/1950 | A | Sr. Analyst | VP |
| Research | V22115 | Taxable Credit Research | 106557 | Babcock,James D. | 6/13/1994 | M | 4/8/1957 | A | Sr. Analyst | VP |
| Research | V22115 | Taxable Credit Research | 106049 | Beach,Charles L. | 5/26/1992 | M | 8/9/1966 | A | Analyst | VP |
| Research | V22115 | Taxable Credit Research | 113710 | Boucher,Norman P. | 6/15/1998 | M | 8/2/1963 | A | Analyst | AVP |
| Research | V22115 | Taxable Credit Research | 105588 | Bray,Jeffrey M. | 8/26/1991 | M | 1/29/1969 | A | Analyst | AVP |
| Research | V22115 | Taxable Credit Research | 107213 | Holding,Pamela | 5/1/1995 | F | 4/3/1964 | A | Director, Corporate Research | SVP |
| Research | V22115 | Taxable Credit Research | 111425 | Kennedy,Catherine A. | 9/2/1997 | F | 12/22/1960 | A | Portfolio Manager | VP |
| Research | V22115 | Taxable Credit Research | 110215 | Koby,Jeffrey J. | 5/5/1993 | M | 11/20/1958 | A | Analyst | VP |
| Research | V22115 | Taxable Credit Research | 110456 | Marfin,Bruce D. | 1/22/1997 | M | 9/16/1968 | A | Trader | VP |
| Research | V22115 | Taxable Credit Research | 109813 | McCarthy,Charles E. | 4/14/1997 | M | 5/21/1968 | A | Director, Credit Research | MD |
| Research | V22115 | Taxable Credit Research | 105750 | Peacher,Stephen C. | 3/19/1990 | M | 4/8/1945 | A | Sr. Analyst | SVP |
| Research | V22115 | Taxable Credit Research | 114309 | Rogers,Kevin J. | 9/14/1998 | M | 7/2/1971 | A | Analyst | AVP |
| Research | V22115 | Taxable Credit Research | 101057 | Scully,Christina L. | 6/14/1993 | F | 1/23/1960 | A | Analyst | VP |
| Research | V22115 | Taxable Credit Research | 107255 | Stegall,James H. | 5/30/1995 | M | 3/30/1964 | A | Analyst | VP |
| Research | V22115 | Taxable Credit Research | 112794 | Swirbalus,Judith H. | 1/5/1998 | F | 8/4/1962 | M | Senior Trader | SVP |
| Research | V22115 | Taxable Credit Research | 106606 | Templeman,Jerry H. | 5/16/1994 | M |  | A | Surveillance Manager | AVP |
| Research | V22114 | Tax Exempt Analyst | 105357 | Crowley,Bernard J. | 4/13/1987 | M | 10/18/1946 | A | Sr. Analyst | AVP |
| Research | V22114 | Tax Exempt Analyst | 106232 | Grim,Daniel J. | 5/24/1993 | M | 11/19/1949 | A | Sr. Analyst | VP |
| Research | V22114 | Tax Exempt Analyst | 112107 | King,David R. | 10/27/1997 | M | 9/30/1956 | A | Sr. Analyst | AVP |
| Research | V22114 | Tax Exempt Analyst | 105870 | Marshall,William L. | 6/10/1991 | M | 7/2/1953 | A | Sr. Analyst | SVP |
| Research | V22114 | Tax Exempt Analyst | 106198 | Mattes,Andrew S. | 3/29/1993 | M | 3/5/1953 | A | Director, Tax Exempt Research | SVP |
| Research | V22114 | Tax Exempt Analyst | 106583 | McCormack,Susan A. | 5/2/1994 | F | 7/4/1964 | A | Sr. Analyst | VP |

CONFIDENTIAL
PRM 014879

**PUTNAM INVESTMENTS**
As of 12/31/1998
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V22022 | Fixed Income Admin | 105319 | Lane-Kalivas,Laurie | 3/16/1987 | F | 2/28/1964 | A | Business Analyst I | AVP |
| Research | V22114 | Tax Exempt Analyst | 105631 | Meehan,Thalia | 5/1/1989 | F | 2/22/1961 | A | Sr. Analyst | SVP |
| Research | V22114 | Tax Exempt Analyst | 106058 | O'Connell,Stephan P. | 6/15/1992 | M | 9/5/1966 | A | Analyst | VP |
| Research | V22114 | Tax Exempt Analyst | 108408 | Sacerdote,Lisa P. | 7/1/1996 | F | 11/12/1969 | A | Analyst | AVP |
| Research | V22119 | Quantitative Research TIG | 107523 | Bakshi,Manjit S. | 10/23/1995 | M | 6/13/1962 | A | Sr. Analyst | SVP |
| Research | V22119 | Quantitative Research TIG | 111621 | Fouda,Henri | 9/2/1997 | M | 5/6/1961 | A | Quantitative Analyst | VP |
| Research | V22119 | Quantitative Research TIG | 110780 | Maloney,Kevin J. | 4/3/1995 | M | 10/31/1957 | A | Director, Quantitative Research | MD |
| Research | V22126 | Quantitative Analysis 2 | 113715 | Aragon,Maria R. | 7/13/1998 | F | 1/31/1971 | A | Quantitative Analyst | AVP |
| Research | V22126 | Quantitative Analysis 2 | 113731 | MacDonald,Bruce S. | 7/13/1998 | M | 9/17/1970 | A | Quantitative Analyst | AVP |
| Research | V22126 | Quantitative Analysis 2 | 112702 | Mathai,Jabaz | 12/15/1997 | M | 5/20/1971 | A | Quantitative Analyst | AVP |
| Research | V22126 | Quantitative Analysis 2 | 113730 | St. John,James D. | 7/13/1998 | M | 10/2/1967 | A | Analyst | AVP |
| Research | V22125 | Quantitative Analysis 1 | 112877 | Augustine,Jeffrey B. | 1/12/1998 | M | 3/2/1953 | A | Sr. Quantitative Analyst | SVP |
| Research | V22125 | Quantitative Analysis 1 | 111223 | Davis,Michael W. | 8/4/1997 | M | 12/2/1950 | A | Quantitative Analyst | VP |
| Research | V22125 | Quantitative Analysis 1 | 107317 | DeRoche,William H. | 6/26/1995 | M | 1/26/1962 | A | Quantitative Analyst | VP |
| Research | V22125 | Quantitative Analysis 1 | 106695 | Kelley,Geoffrey G. | 7/18/1994 | M | 4/12/1965 | A | Quantitative Analyst | VP |
| Research | V22125 | Quantitative Analysis 1 | 108573 | Quinn,Colleen E. | 7/22/1996 | F | 7/18/1969 | A | Quantitative Analyst | AVP |
| Research | V22125 | Quantitative Analysis 1 | 107379 | Simon,Bobe E. | 7/31/1995 | M | 4/2/1967 | A | Quantitative Analyst | VP |
| Research | V21017 | London Research | 109261 | Antill,Jennifer | 11/25/1996 | F | 9/19/1950 | A | Head of European Research | MD |
| Research | V21017 | London Research | 112481 | Armitage,Charles | 10/6/1997 | M | 10/16/1967 | A | Analyst | VP |
| Research | V21017 | London Research | 114674 | Fraser,Henrietta | 10/19/1998 | F | 1/17/1966 | A | Analyst | VP |
| Research | V21017 | London Research | 112484 | Hales,Edward | 10/29/1997 | M | 12/2/1956 | A | Sr. Analyst | SVP |
| Research | V21017 | London Research | 106736 | Hijink Van Brevoort,Hendrik | 8/15/1994 | M | 8/16/1957 | A | Analyst | VP |
| Research | V22117 | High Grade Analyst | 113684 | Cushing,Joseph F. | 6/15/1998 | M | 10/21/1967 | A | Analyst | AVP |
| Research | V22117 | High Grade Analyst | 112703 | Piepenburg,Robert A. | 12/15/1997 | M | 4/30/1961 | A | Analyst | AVP |
| Research | V22117 | High Grade Analyst | 107343 | Quistberg,Paul T. | 7/10/1995 | M | 8/26/1962 | A | Director, High Yield Research | VP |
| Research | V22117 | High Grade Analyst | 114469 | Sievert,Jean I. | 10/1/1998 | F | 7/10/1959 | A | Research Director | SVP |
| Research | V22117 | High Grade Analyst | 113025 | Sweeney,Robert E. | 2/17/1998 | M | 12/23/1960 | A | Analyst | VP |
| Research | V22117 | High Grade Analyst | 107261 | Temple,Michael | 6/1/1995 | M | 4/2/1960 | A | Sr. Analyst | SVP |
| Research | V21025 | Global Research Group | 112850 | Allen,Barry R | 12/1/1997 | M | 10/21/1952 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 110469 | Arora,Nikesh | 4/18/1997 | M | 2/5/1968 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 111635 | Ba,Linda Y. | 9/15/1997 | F | 11/18/1970 | A | Analyst | AVP |
| Research | V21025 | Global Research Group | 106901 | Bogan,Thomas R. | 11/14/1994 | M | 7/7/1941 | A | Associate Director, Research | MD |
| Research | V21025 | Global Research Group | 102437 | Bogar,Mark A. | 11/14/1994 | M | 9/3/1969 | A | Analyst | AVP |
| Research | V21025 | Global Research Group | 108161 | Boselli,John A. | 4/8/1996 | M | 4/26/1963 | A | Supervisory Analyst | SVP |
| Research | V21025 | Global Research Group | 108954 | Bruce-Konuah,Catherine V. | 9/30/1995 | F | 12/5/1969 | A | Analyst | AVP |
| Research | V21025 | Global Research Group | 111947 | Bukovac,Ronald J. | 10/1/1997 | M | 12/1/1966 | A | Analyst | VP |

CONFIDENTIAL
PRMK 014880

PUTNAM INVESTMENTS
As of 12/31/1998
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V22202 | Fixed Income Admin | 105319 | Lane-Kalivas,Laurie | 3/16/1987 | F | 2/28/1964 | A | Business Analyst I | AVP |
| Research | V21025 | Global Research Group | 114064 | Cervone,Richard P. | 8/10/1998 | M | 1/15/1966 | A | Sr. Analyst | AVP |
| Research | V21025 | Global Research Group | 105417 | Clark,Dana F. | 6/29/1987 | M | 7/17/1955 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 107309 | Curbow,Steven W. | 6/19/1995 | M | 4/23/1964 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 107228 | Davis,Thomas F. | 5/15/1995 | M | 6/12/1970 | A | Analyst | AVP |
| Research | V21025 | Global Research Group | 113407 | Fortuna,Gale M. | 4/20/1998 | F | 6/22/1957 | A | Analyst | AVP |
| Research | V21025 | Global Research Group | 108768 | Hazen,Ellen K. | 9/3/1996 | F | 8/7/1968 | A | Analyst | AVP |
| Research | V21025 | Global Research Group | 106577 | Hunnewell Jr.,Walter | 4/25/1994 | M | 12/14/1956 | A | Analyst | VP |
| Research | V21025 | Global Research Group, | 106844 | Joseph,Joseph P. | 10/17/1994 | M | 6/4/1958 | A | Deputy Director, Research | MD |
| Research | V21025 | Global Research Group, | 113235 | Kalus-Bysticky,Ivka C. | 3/2/1998 | F | 3/26/1964 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 106695 | Korn,Karen R. | 6/20/1994 | F | 11/23/1962 | A | Sr. Analyst | SVP |
| Research | V21025 | Global Research Group | 111441 | Kurey,Thomas J. | 8/15/1997 | M | 8/12/1966 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 110755 | Lannum III,Coleman N. | 6/1/1997 | M | 1/16/1964 | A | Analyst | SVP |
| Research | V21025 | Global Research Group | 111948 | Malak,Saba S. | 10/1/1997 | M | 1/1/1966 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 107383 | Manuel Jr.,Richard D. | 8/7/1995 | M | 9/17/1966 | A | Analyst | VP |
| Research | V21025 | Global Research Group. | 105284 | Markkand,Paul E. | 1/12/1987 | M | 7/22/1959 | A | Supervisory Analyst | SVP |
| Research | V21025 | Global Research Group | 108225 | Mehta,Sandeep | 5/6/1996 | M | 2/8/1966 | A | Supervisory Analyst | SVP |
| Research | V21025 | Global Research Group | 106607 | O'Donnell,Patrick | 5/16/1994 | M | 12/12/1945 | A | Supervisory Analyst | SVP |
| Research | V21025 | Global Research Group | 114750 | Price,Quintin | 12/28/1998 | M | 7/3/1961 | A | Chief, Global Equity Research | MD |
| Research | V21025 | Global Research Group | 106866 | Ravera,David A. | 6/20/1994 | M | 7/19/1967 | A | Chief, Global Equity Research | MD |
| Research | V21025 | Global Research Group | 112942 | Sayana,Preeti | 1/20/1998 | F | 7/12/1969 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 107291 | Scully,Walter D. | 6/12/1995 | M | 1/4/1968 | A | Analyst | AVP |
| Research | V21025 | Global Research Group | 113719 | Seitz,John L. | 9/11/1995 | M | 11/5/1959 | A | Supervisory Analyst | SVP |
| Research | V21025 | Global Research Group | 107503 | Smith,Margaret D. | 8/10/1998 | M | 10/3/1959 | A | Sr. Analyst | AVP |
| Research | V21025 | Global Research Group | 108291 | Spatz,Erin J. | 5/20/1996 | F | 7/15/1965 | A | Analyst | SVP |
| Research | V21025 | Global Research Group | 107223 | Stewart,Karen A. | 5/6/1996 | F | 4/3/1966 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 106956 | Sullivan,Roger R. | 12/12/1994 | M | 6/7/1943 | A | Sr. Analyst | SVP |
| Research | V21025 | Global Research Group | 112885 | Tonkin,John R. | 1/20/1998 | M | 6/1/1963 | A | Analyst | AVP |
| Research | V21025 | Global Research Group | 113531 | Vliebergh,Vincent | 5/18/1998 | M | 8/13/1963 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 106898 | Walsh,Francis P. | 11/14/1994 | M | 5/6/1953 | A | Sr. Analyst | SVP |
| Research | V21025 | Global Research Group | 106564 | Weinstein,Michael R. | 3/28/1994 | M | 5/19/1956 | A | Supervisory Analyst | SVP |
| Research | V21025 | Global Research Group | 110187 | Williams,Fayval S. | 3/5/1997 | F | 5/28/1958 | A | Analyst | VP |
| Research | V21025 | Global Research Group. | 110303 | Wilson,Burton H. | 3/28/1997 | M | 6/18/1963 | A | Analyst | VP |
| Research | V21025 | Global Research Group | 110553 | Yogg,Michael R. | 4/30/1997 | M | 7/22/1946 | A | Supervisory Analyst | SVP |
| Research | V22122 | Emerging Markets | 111137 | Atkin,Michael J. | 7/14/1997 | M | 10/7/1956 | A | Director, Sovereign Research | SVP |
| Research | V22122 | Emerging Markets | 106401 | Attridge,Gail S. | 11/22/1993 | F | 11/24/1961 | A | Sr. Analyst | SVP |
| Research | V22122 | Emerging Markets | 112097 | Dow,Mark E. | 11/17/1997 | M | 9/12/1960 | A | Sr. Analyst | VP |

CONFIDENTIAL
PRM 014881

**PUTNAM INVESTMENTS**
As of 12/31/1998
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V22022 | Fixed Income Admin | 105319 | Lane-Kalivas,Laurie | 3/16/1987 | F | 2/28/1964 | A | Business Analyst I | AVP |
| Research | V22122 | Emerging Markets | 114065 | Kaufman,Jeffrey | 8/10/1998 | M | 11/3/1985 | A | Portfolio Mgmt Team Leader | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105726 | Carlson,David G. | 1/15/1990 | M | 11/2/1961 | A | Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105099 | Frucci,Richard M. | 4/2/1984 | M | 4/14/1945 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 107747 | Gillis,Roland W. | 3/8/1995 | M | 9/25/1949 | A | Director, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 106139 | Hadden,Peter J. | 12/31/1992 | M | 3/20/1962 | A | Sr. Analyst | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 108156 | Herbert,Daniel E. | 4/8/1996 | M | 5/20/1960 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105557 | Kirson,Steven L. | 7/31/1989 | M | 12/5/1960 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 110423 | Lang,Kenneth W. | 4/10/1997 | M | 9/6/1966 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 112888 | Lewis,Craig S. | 12/2/1998 | M | 5/9/1964 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 113601 | McHugh,Paul D. | 6/1/1998 | M | 1/16/1966 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105082 | Miller,Daniel L. | 8/29/1983 | M | 8/17/1957 | A | CIO, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 111315 | Moore,Gerald I. | 8/18/1997 | M | 3/22/1963 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 106237 | Mufson,Michael J. | 6/1/1993 | M | 1/24/1963 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105101 | Swanberg,Charles H. | 5/14/1984 | M | 3/18/1948 | A | Sr. Portfolio Manager | SVP |

CONFIDENTIAL
PRM 014882

PUTNAM INVESTMENTS
As of 12/31/1999
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V29106 | Portfolio Construction | 105941 | Blake, David D. | 1/28/1991 | M | 1/22/1961 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 106353 | Curley, Lindsey L. | 6/21/1999 | F | 12/4/1970 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 106352 | Everett, Vasiliki | 10/4/1993 | F | 3/14/1969 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 109030 | Gerber, David E | 10/16/1995 | M | 7/28/1970 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 105534 | MacPhail-Walsh, Joanne B. | 8/23/1998 | F | 3/30/1965 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 105779 | McAree, Elke | 7/16/1990 | F | 8/17/1969 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 115684 | Murphy, Philip M. | 6/28/1999 | M | 6/25/1973 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 106381 | Rubel, Karina A. | 1/11/1993 | F | 5/23/1965 | A | Sr. Portfolio Associate | AVP |
| Currency | V29202 | Currency | 115527 | Aston, Paul A. | 6/7/1999 | M | 5/4/1965 | A | Analyst | VP |
| Currency | V29202 | Currency | 112458 | King, William P. | 11/17/1997 | M | -6/5/1964 | A | Analyst | VP |
| Currency | V29202 | Currency | 115762 | Morris, Dirk | 7/26/1999 | M | 11/26/1958 | A | Director of Currency | MD |
| Currency | V29202 | Currency | 106283 | Upadhyaya, Paresh J. | 8/2/1993 | M | 6/30/1971 | A | Analyst | AVP |
| Equity Research | V22113 | Research Admin | 105152 | Landes, William J. | 12/2/1985 | M | 1/16/1953 | A | CIO, GAA/Head Quant Research | MD |
| Equity Research | V22113 | Research Admin | 112747 | Spiers, John Graham | 1/1/1998 | M | 11/2/1946 | A | Portfolio Advisor | SVP |
| Equity Research | V29102 | Global Equity Research-London | 112481 | Armitage, Charles | 10/6/1997 | M | 10/16/1967 | A | Analyst | VP |
| Equity Research | V29102 | Global Equity Research-London | 114574 | Fraser, Henrietta | 10/19/1998 | F | 1/17/1964 | A | Analyst | VP |
| Equity Research | V29102 | Global Equity Research-London | 112484 | Hadas, Edward | 10/28/1997 | M | 12/2/1956 | A | Sr. Analyst | SVP |
| Equity Research | V29102 | Global Equity Research-London | 105735 | Hijink Van Brewoort, Hendrik W. | 8/15/1994 | M | 6/6/1957 | A | Analyst | VP |
| Equity Research | V29102 | Global Equity Research-London | 116042 | Marshall, Sarah | 8/2/1999 | F | 10/6/1967 | A | Analyst | VP |
| Equity Research | V29102 | Global Equity Research-London | 112854 | Price, Elizabeth H. | 1/5/1998 | F | 11/6/1972 | A | Analyst | VP |
| Equity Research | V29102 | Global Equity Research-London | 115999 | Allansmith, Lauren L. | 8/23/1999 | F | 12/7/1960 | A | Head of European Research | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 102437 | Bogar, Mark A. | 11/14/1994 | M | 9/3/1969 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 108161 | Boselli, John A. | 4/8/1996 | M | 4/26/1963 | A | Research Team Leader | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 111947 | Bukovac, Ronald J. | 10/1/1997 | M | 12/1/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 114064 | Cervone, Richard P. | 8/10/1998 | M | 1/15/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 113716 | Chen, Bihua | 7/13/1998 | F | 5/16/1968 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107228 | Davis, Thomas F. | 5/15/1995 | M | 6/12/1970 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115721 | DeChristopher, Brian M. | 7/12/1999 | M | 4/10/1972 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 110658 | Farrell, Deborah S. | 5/5/1997 | F | 11/26/1956 | A | Dir., Global Equity Research | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 116516 | Gandhi, Vivek | 10/21/1999 | M | 8/20/1969 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 115724 | Justus, David J. | 7/12/1999 | M | 7/23/1968 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 112335 | Kalus-Bystricky, Ivka C. | 3/2/1998 | F | 3/26/1964 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 106865 | Korn, Karen R. | 6/20/1994 | F | 11/23/1962 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 111441 | Kuray, Thomas J. | 8/15/1997 | M | 8/12/1965 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 110755 | Lanum III, Coleman N. | 10/1/1997 | M | 1/6/1962 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 111948 | Malak, Saba S. | 10/1/1997 | M | 1/1/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 107393 | Manuel Jr., Richard D. | 8/7/1995 | M | 8/17/1966 | A | Analyst | SVP |

CONFIDENTIAL
PRM 014883

| Group Descr | DeptID | Dept Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Research | V29101 | Global Equity Research-Boston | 113529 | Murphy Jr.,Kenneth W. | 5/26/1998 | M | 1/11/1966 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 116103 | Murphy,Jennifer P. | 9/7/1999 | F | 5/4/1966 | A | Analyst | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 114750 | Price,Quintin | 12/28/1998 | M | 7/3/1961 | A | Chief, Global Equity Research | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 112842 | Sayana,Preeti | 1/20/1998 | F | 7/12/1969 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107291 | Scully,Walter D. | 6/12/1995 | M | 1/4/1968 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 107503 | Smith,Margaret D. | 9/11/1995 | F | 10/31/1959 | A | Team Leader, Health Care | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 108231 | Spatz,Erin J. | 5/20/1996 | F | 7/15/1965 | P | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106956 | Sullivan,Roger R. | 12/12/1994 | M | 4/2/1943 | A | Team Leader, Financials | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113531 | Vitebergh,Vincent | 5/18/1998 | M | 8/13/1963 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106898 | Walsh,Francis P. | 11/14/1994 | M | 5/6/1953 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 106564 | Weinstein,Michael R. | 3/5/1997 | F | 5/19/1959 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 110187 | Williams,Fayval S. | 3/28/1997 | F | 5/28/1958 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 110303 | Wilson,Burton H. | 4/30/1997 | M | 6/18/1963 | A | Analyst | VP |
| Equity Trading | V26001 | US Trading | 110553 | Yogg,Michael R. | 6/1/1998 | M | 7/22/1946 | A | TL, Utilities & Basic Material | SVP |
| Equity Trading | V26001 | US Trading | 113555 | Block,Richard L. | 7/6/1999 | M | 3/1/1957 | A | Director, Derivatives Trading | SVP |
| Equity Trading | V27000 | Trading Strategies | 115544 | Fleisher,Peter M. | 7/20/1998 | M | 2/17/1960 | A | Senior Trader | SVP |
| Equity Trading | V27000 | Trading Strategies | 113854 | Delano,John C. | 4/29/1996 | M | 5/6/1972 | A | Derivatives Analyst | AVP |
| Equity Trading | V27000 | Trading Strategies | 108201 | Halperin,Matthew C. | 2/8/1999 | M | 5/31/1962 | A | TL, Derivatives Strategy | SVP |
| Equity Trading | V27000 | Trading Strategies | 114630 | Leibovitch,Richard G. | 12/1/1999 | M | 10/31/1963 | A | Head of Global Trading & Deriv | MD |
| Equity Trading | V27000 | Trading Strategies | 116757 | Murphy,Kevin F. | 12/6/1993 | M | 4/14/1965 | A | Derivatives Analyst | SVP |
| Equity Trading | V27000 | Trading Strategies | 106420 | O'Keefe,Brian | 11/3/1997 | M | 3/2/1963 | A | Investment Strategist | VP |
| Equity Trading | V27000 | Trading Strategies | 112219 | Salm,Michael V. | 1/12/1998 | M | 6/23/1964 | A | Mortgage Specialist | VP |
| Equity Trading | V27000 | Trading Strategies | 112878 | Sharma,Raj Ken | 4/13/1994 | M | 2/23/1968 | A | Investment Strategist | VP |
| Equity Trading | V26002 | International Trading | 106565 | Browchuk,Brett C. | 10/31/1983 | F | 2/27/1963 | A | Head of Global Trading | MD |
| Equity Trading | V26002 | International Trading | 105086 | Burns,Cheryl A. | 3/29/1993 | M | 11/16/1962 | A | Senior Trader | VP |
| Equity Trading | V26002 | International Trading | 106193 | Caron,John R. | 12/1/1981 | M | 11/10/1969 | A | Trading Assistant | AVP |
| Equity Trading | V26002 | International Trading | 105059 | Dalferro,John R. | 11/22/1993 | M | 12/26/1947 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 101396 | Docherty,Brian F. | 3/11/1996 | F | 5/18/1972 | A | Senior Trader | VP |
| Equity Trading | V26002 | International Trading | 108054 | Donnelly,Andrea B. | 9/13/1999 | M | 11/26/1966 | A | Trader | VP |
| Equity Trading | V26002 | International Trading | 116148 | Driscoll,Edward S. | 9/28/1998 | F | 9/19/1965 | A | Trader | VP |
| Equity Trading | V26002 | International Trading | 114402 | Emerick,Lisa V. | 6/13/1994 | M | 5/19/1969 | A | Trader | VP |
| Equity Trading | V26002 | International Trading | 106652 | Healey,Deborah R. | 6/23/1975 | F | 12/14/1961 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 105024 | McDonald,Richard E. | 2/1/1994 | M | 9/26/1945 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 111596 | Perry,William | 9/8/1997 | M | 9/17/1964 | A | Director, Equity Trading | SVP |
| Equity Trading | V26002 | International Trading | 105094 | Smith,Jr.,Leo J. | 5/27/1984 | M | 6/20/1959 | A | Trader | VP |
| Equity Trading | V26002 | International Trading | 110746 | Spurlock,Christopher A. | 8/23/1993 | M | 10/24/1959 | A | Trader | VP |
| Equity Trading | V26002 | International Trading | 106298 | Strout,Adam G. | 8/23/1993 | M | 5/16/1970 | A | Trader | AVP |
| Finance | V11062 | Risk | 111015 | Divney,Kevin M. | 7/7/1997 | M | 10/16/1964 | A | Senior Risk Manager | AVP |
| Fixed Income | V29302 | Trading Operations | 105319 | Lane-Kalivas,Laurie | 3/16/1997 | F | 2/28/1964 | A | Business Analyst I | SVP |
| Fixed Income | V29302 | Trading Operations | 113284 | LaPorta,Leonard Jr. | 3/30/1998 | M | 2/1/1965 | A | Business Analyst I | AVP |
| Fixed Income | V29302 | Trading Operations | 106070 | Spillane,Cheryl A. | 7/8/1992 | F | 12/23/1970 | A | Trading Operations Manager | AVP |
| Fixed Income | V29302 | Trading Operations | 114377 | Ullman,Robert J. | 9/28/1998 | M | 7/11/1959 | A | Business Assurance Manager | AVP |

CONFIDENTIAL
FRM 014884

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Fixed Income | V25007 | Tax Exempt | 105366 | Anderson,Blake E. | 5/4/1987 | M | 11/14/1956 | A | Dir., Tax Exempt, High Yield | MD |
| Fixed Income | V25007 | Tax Exempt | 114138 | Hamlin,David E. | 8/3/1998 | M | 2/5/1958 | A | Dir., Tax Exempt, Invest Grade | SVP |
| Fixed Income | V25007 | Tax Exempt | 108983 | Jacobs,Jerome J. | 10/1/1996 | M | 8/20/1958 | A | CIO, Tax Exempt | MD |
| Fixed Income | V25007 | Tax Exempt | 106583 | McCormack,Susan A. | 5/2/1994 | F | 7/4/1964 | A | Portfolio Manager | VP |
| Fixed Income | V25007 | Tax Exempt | 105548 | Torpey,Brian S | 9/16/1988 | M | 4/4/1956 | A | Portfolio Manager | AVP |
| Fixed Income | V25007 | Tax Exempt | 105270 | Wyke,Richard P. | 1/2/1987 | M | 4/4/1956 | A | Dir., Tax Exempt, Structured | SVP |
| Fixed Income | V25003 | Portfolio Construction | 106081 | Prusko,James M. | 8/24/1982 | M | 2/12/1966 | A | Portfolio Manager | SVP |
| Fixed Income | V25003 | Portfolio Construction | 110754 | Waldman,David L. | 6/1/1997 | M | 3/26/1966 | A | Sr. Portfolio Manager | MD |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 108966 | Corning,James E. | 10/7/1996 | M | 10/8/1963 | A | Associate Portfolio Manager | VP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 107199 | Driscoll,Joanne M. | 4/24/1995 | F | 5/8/1970 | A | Portfolio Manager | VP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 106103 | Madore,Robert A. | 10/19/1992 | M | 7/9/1958 | A | Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 106468 | Martino,Michael | 1/24/1994 | M | 1/3/1953 | A | CIO, Government Bonds | MD |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 105470 | Schwister,Jay E. | 11/30/1987 | M | 4/16/1962 | A | Sr. Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | 105803 | Topper,Jonathan M. | 9/10/1990 | M | 4/1/1967 | A | Cash Manager | AVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105557 | Crowley,Bernard J. | 4/13/1987 | M | 10/18/1946 | A | Surveillance Manager | AVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 106232 | Grim,Daniel J. | 8/10/1991 | M | 11/19/1949 | A | Sr. Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 112107 | King,David R. | 5/24/1993 | M | 7/2/1963 | A | Sr. Analyst | VP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105670 | Marshall,William L. | 10/27/1997 | M | 3/5/1953 | A | Sr. Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 106198 | Matteis,Andrew S. | 3/29/1993 | M | 9/30/1956 | A | Sr. Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 105631 | Meehan,Thalia | 5/1/1989 | F | 2/23/1961 | A | Sr. Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 116758 | Mintz,Ronald L. | 12/13/1999 | M | 2/16/1950 | A | Analyst | VP |
| Fixed Income | V25012 | Credit Research Tax Exempt | 106058 | O'Connell,Stephen P. | 6/15/1932 | M | 9/5/1956 | A | Analyst | AVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | 107261 | Temple,Michael | 7/1/1996 | F | 11/12/1959 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research International | 113710 | Sacerdote,Lisa P. | 6/1/1995 | M | 8/2/1963 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 105588 | Boucher,Norman P. | 6/15/1998 | M | 1/29/1969 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 115830 | Bray,Jeffrey M. | 8/26/1991 | M | 7/8/1969 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 107213 | Flynn,Patrick H. | 8/30/1999 | M | 4/3/1964 | A | Director, European Research | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 111475 | Holding,Pamela | 9/2/1997 | F | 1/22/1960 | A | Sr. Analyst | MD |
| Fixed Income | V25009 | Credit Research High Yield | 107343 | Kennady,Catherine A. | 7/10/1995 | M | 8/25/1962 | A | Sr. Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 116194 | Quistberg,Paul T. | 9/27/1999 | M | 8/23/1984 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 101057 | Scanlon,Paul D. | 6/14/1993 | F | 7/2/1971 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 107255 | Scully,Christina L. | 5/30/1995 | M | 10/31/1960 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 112794 | Stegall,James H. | 1/5/1998 | F | 3/30/1964 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 105505 | Castellani,Sara A. | 1/20/1989 | F | 7/10/1965 | A | Analyst | AVP |
| Fixed Income | V25008 | Credit Research High Grade | 113684 | Cushing,Joseph F. | 6/15/1998 | M | 10/21/1967 | A | Analyst | AVP |
| Fixed Income | V25008 | Credit Research High Grade | 105565 | Flanagan,Mark D. | 10/17/1988 | M | 8/19/1965 | A | Analyst | AVP |
| Fixed Income | V25008 | Credit Research High Grade | 112703 | Piepenburg,Robert A. | 12/15/1997 | M | 4/30/1961 | A | Analyst | AVP |
| Fixed Income | V25008 | Credit Research High Grade | 114469 | Sievert,Jean I. | 10/1/1998 | F | 7/10/1959 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 113025 | Sweeney,Robert E. | 2/17/1998 | M | 12/29/1960 | A | TL, High Yield Credit Research | SVP |
| Fixed Income | V25008 | Credit Research High Grade | 107623 | Warren,Terry H. | 10/20/1995 | F | 7/26/1964 | A | Analyst | AVP |
| Fixed Income | V25006 | Core Fixed Income Administrati | 105126 | D'Alelio,Edward H. | 3/11/1985 | M | 6/16/1952 | A | CIO, Core Fixed Income | MD |

CONFIDENTIAL
PRM 014885

| Group Descr | Dept. Name | DeptID | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Fixed Income | Core Credit | V25001 | 114065 | Kaufman, Jeffrey | 8/10/1998 | M | 11/3/1965 | A | Director, Emerging Market Debt | SVP |
| Fixed Income | Core Credit | V25001 | 106364 | Leichter, Jennifer E. | 4/27/1987 | F | 11/26/1960 | A | Sr. Portfolio Manager | MD |
| Fixed Income | Core Credit | V25001 | 114308 | Memani, Krishna K. | 9/8/1998 | M | 6/4/1960 | A | Director, High Grade Bond | MD |
| Fixed Income | Core Credit | V25001 | 105277 | Paine, Robert M. | 1/12/1987 | M | 4/28/1964 | A | CIO, Credit | SVP |
| Fixed Income | Core Credit | V25001 | 105750 | Peacher, Stephen C. | 3/19/1990 | M | 6/15/1964 | A | CIO, Credit | MD |
| Fixed Income | Core Credit | V25001 | 114309 | Rogers, Kevin J. | 9/14/1998 | M | 4/6/1965 | A | Portfolio Manager | SVP |
| Fixed Income | Core Credit | V25001 | 105167 | Thomsen, Rosemary H. | 2/18/1986 | F | 11/18/1961 | A | Sr. Portfolio Manager | VP |
| Fixed Income & Global Growth | Mid Cap Growth | V29003 | 105417 | Clark, Dana F. | 6/29/1987 | M | 7/17/1955 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | Mid Cap Growth | V29003 | 112710 | Parker, Margery C. | 12/29/1997 | F | 5/8/1950 | A | Portfolio Manager | VP |
| Fixed Income & Global Growth | Mid Cap Growth | V29003 | 105131 | Santsus, Anthony C. | 5/20/1985 | M | 9/14/1958 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | Mid Cap Growth | V29003 | 115826 | Thomson, Kevin J. | 8/30/1999 | M | 2/8/1971 | A | Analyst | AVP |
| Fixed Income & Global Growth | Large Cap Growth | V29002 | 112205 | Wettlaufer, Eric M. | 11/3/1997 | M | 4/13/1962 | A | CIO, Mid Cap Growth | MD |
| Fixed Income & Global Growth | Large Cap Growth | V29002 | 107558 | Cotner, C. Beth | 9/25/1995 | F | 12/20/1952 | A | CIO, Large Cap Growth | MD |
| Fixed Income & Global Growth | Large Cap Growth | V29002 | 105140 | England, Richard B. | 12/31/1992 | M | 10/9/1958 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | Large Cap Growth | V29002 | 105681 | Lindsey, Jeffrey R. | 4/25/1994 | M | 7/16/1962 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | Large Cap Growth | V29002 | 105233 | Santos, David J. | 10/20/1986 | M | 12/23/1957 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | Large Cap Growth | V29002 | 105370 | Weiss, Manuel | 5/4/1987 | M | 1/18/1949 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | Large Cap Growth | V29002 | 113457 | Wu, Jason A. | 4/27/1998 | M | 10/21/1971 | A | Analyst | AVP |
| Fixed Income & Global Growth | Head of Fixed Income, Glbl Trd | V20017 | 113656 | Oristaglio, Stephen M. | 6/29/1998 | M | 8/21/1955 | A | Deputy Head of Investments | SMD |
| Fixed Income & Global Growth | Global Growth/Core Equities Ad | V29005 | 105378 | Morgan Jr., John J. | 5/11/1987 | M | 7/2/1940 | A | CIO, Global Core & Growth | MD |
| Fixed Income & Global Growth | Core Non US Gov | V25004 | 108705 | Burke, Andrew | 8/1/1994 | F | 2/19/1959 | A | Portfolio Manager | MD |
| Fixed Income & Global Growth | Core Non US Gov | V25004 | 108761 | Kohli, D. William | 9/6/1994 | M | 3/1/1961 | A | Director, Global Core | MD |
| Fixed Income & Global Growth | Core Non US Gov | V25004 | 113239 | Slimozar, Saied | 3/9/1998 | M | 4/26/1954 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | Core MBS & ABS | V25002 | 112793 | Bell, Carl D. | 1/5/1998 | M | 7/21/1967 | A | Portfolio Manager | VP |
| Fixed Income & Global Growth | Core MBS & ABS | V25002 | 116151 | Bloemker, Rob Allan | 9/7/1999 | M | 4/28/1965 | A | Mortgage Specialist | VP |
| Fixed Income & Global Growth | Core MBS & ABS | V25002 | 110073 | Cronin, Kevin M. | 2/24/1997 | M | 6/13/1961 | A | CIO, Mortgage/Asset-Backed Sec | MD |
| Fixed Income & Global Growth | Core MBS & ABS | V25002 | 105510 | Wheeler, Diane D.F. | 6/13/1988 | F | 12/14/1960 | A | Mortgage Specialist | SVP |
| GAA | | V25016 | 110742 | Abata, Michael J. | 5/27/1997 | M | 7/2/1968 | A | Quantitative Analyst | VP |
| GAA | | V25016 | 105872 | Agrawal, Pankaj | 4/27/1998 | M | 2/28/1966 | A | Quantitative Analyst | VP |
| GAA | | V25016 | 105676 | Kea, Robert J. | 10/21/1989 | M | 1/17/1966 | A | Analyst | VP |
| GAA | | V25016 | 106195 | Knight, Jeffrey L. | 3/28/1993 | M | 4/11/1965 | A | Dir, Forecast & Sr. GAA Strat | SVP |
| GAA | | V25016 | 113731 | MacDonald, Bruce S. | 7/13/1998 | M | 9/17/1970 | A | Analyst | AVP |
| GAA | | V25016 | 110904 | Schoen, Robert J. | 6/16/1997 | M | 11/2/1967 | A | Quantitative Analyst | AVP |
| GAA | | V25016 | 111309 | Wu, Qianli | 8/11/1997 | M | 10/20/1966 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | Portfolio Design | V25015 | 107317 | DeRoche, William H. | 6/26/1995 | M | 12/6/1952 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | Portfolio Design | V25015 | 106679 | Gorman, Stephen A. | 7/5/1994 | M | 7/16/1967 | A | Quantitative Analyst | SVP |
| GAA, Quant Res, Curr, Deriv | Portfolio Design | V25015 | 112804 | Miller, Christopher G. | 1/5/1998 | M | 10/26/1965 | A | Dir, Quant Rsrch/Port. Design | SVP |
| GAA, Quant Res, Curr, Deriv | Portfolio Design | V25015 | 113115 | Qian, Edward | 2/17/1998 | M | 5/11/1954 | A | Analyst | VP |
| GAA, Quant Res, Curr, Deriv | Fixed Income Quantitative Rese | V25014 | 112877 | Augustine, Jeffrey B. | 1/12/1998 | M | 3/2/1953 | A | Analyst | VP |
| GAA, Quant Res, Curr, Deriv | Fixed Income Quantitative Rese | V25014 | 115719 | Bukovshteyn, Anna | 7/12/1999 | F | 8/18/1973 | A | St. Quantitative Analyst | SVP |
| GAA, Quant Res, Curr, Deriv | Fixed Income Quantitative Rese | V25014 | 106895 | Kelley, Geoffrey G. | 7/18/1994 | M | 4/12/1965 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | Fixed Income Quantitative Rese | V25014 | 115718 | Lawrence, Gordon R. | 7/12/1999 | M | 9/13/1970 | A | Quantitative Analyst | AVP |

CONFIDENTIAL
PRM 014486

| Group Descr | DeptID | Dept Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 112702 | Mathal,Jabez | 12/15/1997 | M | 5/20/1971 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 107379 | Simon,Bribe E. | 7/31/1995 | M | 4/2/1957 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 115722 | Srivastava,Raman | 7/12/1999 | M | 10/23/1975 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 113730 | St. John,James D. | 7/13/1998 | M | 1/2/1967 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 107620 | Bakshi,Manjit S. | 10/23/1995 | M | 6/13/1962 | A | TL, Derivatives, Fin. Engin. | SVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 111621 | Fouda,Henri | 9/2/1997 | M | 5/5/1961 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 107180 | Maloney,Kevin J. | 4/3/1995 | M | 10/31/1957 | A | Dir, Core Quantitative Rsrch | MD |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 113726 | West,Michael C. | 8/31/1998 | M | 12/28/1962 | A | Analyst | AVP |
| Global Core Equities | V29010 | US Core Diversified | 112260 | Arends,Michael K. | 11/10/1997 | M | 10/27/1953 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29010 | US Core Diversified | 109277 | Haslett,Thomas R. | 12/2/1996 | M | 9/11/1961 | A | CIO, Emrg. Mrkts./Domest Core | MD |
| Global Core Equities | V29010 | US Core Diversified | 115723 | Ruskin,Kenneth J. | 7/12/1999 | M | 10/27/1970 | A | Analyst | AVP |
| Global Core Equities | V29010 | US Core Diversified | 105660 | Zukowski,Gerald S. | 8/10/1989 | M | 2/23/1935 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 105769 | Beck,Robert R. | 12/28/1989 | M | 7/2/1940 | A | Director, US Core | MD |
| Global Core Equities | V29009 | US Core Div/Concentrated | 105284 | Markkand,Paul E. | 1/12/1987 | M | 7/22/1959 | A | Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 112104 | Stack,Michael P. | 1/13/1997 | M | 11/7/1958 | A | Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 115822 | Faucett,Benjamin M. | 8/30/1999 | M | 1/20/1970 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 111835 | Hart,Nigel P. | 10/1/1997 | M | 6/14/1967 | A | Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 107793 | Kamshad,Omid. | 1/5/1996 | M | 9/12/1962 | A | CIO, International Core | MD |
| Global Core Equities | V29008 | International Core | 115761 | Melhuish,Nicholas J. A. | 8/2/1999 | M | 3/2/1969 | A | Portfolio Manager | VP |
| Global Core Equities | V29008 | International Core | 110637 | Peters,Carmel | 4/1/1997 | F | 4/9/1951 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 105829 | Pollard,Mark D. | 11/19/1990 | M | 5/13/1959 | A | Director, Institutional Core | MD |
| Global Core Equities | V29008 | International Core | 113449 | Reilly,Melissa M. | 4/23/1998 | F | 4/18/1971 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 115593 | Stevo,Christopher J. | 6/28/1999 | M | 7/29/1972 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 111308 | Warren,Paul C. | 8/4/1997 | M | 10/6/1960 | A | Director, Global Core | SVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 111203 | Bankes,Rowland T. | 7/28/1997 | M | 7/30/1967 | A | Senior Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 106072 | Coughlin,Carrie A. | 7/23/1992 | F | 11/29/1970 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105764 | Cutler,John R. S. | 5/24/1990 | M | 10/16/1966 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105478 | Downing,Susan C. | 1/31/1994 | F | 10/6/1948 | A | Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105209 | Dragone,Joyce E. | 8/27/1986 | F | 9/7/1959 | A | Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105656 | Drury,Paul M. | 7/31/1989 | M | 11/10/1956 | A | Senior Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 109816 | McCarthy,Charles E. | 12/22/1997 | M | 5/21/1968 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 115645 | Meyer,Peter V. | 7/6/1999 | M | 3/13/1970 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105789 | Schweitzer,Lynda J. | 8/20/1990 | F | 12/25/1963 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 115598 | Sullivan,William J. | 6/28/1999 | M | 12/28/1960 | A | Dir, Global Syndicate/FI Trading | SVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105906 | Tanis,Brenda L. | 9/10/1991 | F | 6/27/1959 | A | Associate Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 111039 | Wright,William J. | 6/23/1997 | M | 3/5/1968 | A | Associate Trader | AVP |
| Global Value Administration | V26001 | Global Value Administration | 105070 | Reilly,Thomas W. | 10/11/1982 | M | 2/24/1947 | A | CIO, Global Value | MD |
| Investment Division Head | V29301 | Investment Performance | 110463 | Campbell,James M. | 4/14/1997 | M | 7/11/1971 | A | Data Administration Manager | AVP |
| Investment Division Head | V29301 | Investment Performance | 109112 | Ciarcia,Michele | 11/4/1996 | F | 5/16/1969 | A | Business Analyst II | AVP |
| Investment Division Head | V29301 | Investment Performance | 105794 | Gouthro,Stephen M. | 8/27/1990 | M | 11/20/1967 | A | Investment Operations Mgr. | VP |
| Investment Division Head | V20005 | Investment Division Head | 113481 | Donahue,Kristin Nixon | 6/8/1998 | F | 3/28/1970 | A | Analyst | AVP |
| Investment Division Head | V20005 | Investment Division Head | 108112 | Ferguson,Tim | 4/1/1996 | M | 7/3/1957 | A | Head of Investments | SMD |

CONFIDENTIAL
PRM 014887

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Large Cap Equities | V28003 | Large Cap Value | 105072 | Bamford,Dolores Snyder | 6/10/1991 | F | 12/26/1965 | A | Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 106104 | Bousa,Edward P. | 10/19/1992 | M | 11/13/1958 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105077 | King,David L. | 6/27/1983 | M | 12/8/1956 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V28003 | Large Cap Value | 105252 | Kreisel,Anthony I. | 12/1/1986 | M | 1/13/1945 | A | CIO, Large Cap Value | MD |
| Large Cap Equities | V28003 | Large Cap Value | 105154 | Knockaert,Jeanne L. | 12/9/1985 | F | 6/8/1963 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105187 | Mullin,Hugh H. | 5/21/1986 | M | 6/22/1962 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105113 | Simon,Sheldon N. | 9/10/1984 | M | 6/3/1957 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V28002 | International Value | 110261 | Kuehstner,Deborah F. | 7/12/1999 | F | 7/9/1958 | A | CIO, International Value | SVP |
| Large Cap Equities | V28002 | International Value | 115698 | Maris,George W. | 3/1/1997 | M | 5/26/1968 | A | Analyst | AVP |
| Large Cap Equities | V28002 | International Value | 106080 | Stairs,George W. | 7/18/1984 | M | 11/27/1949 | A | Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 115579 | Dexter,Stephen P. | 6/14/1999 | M | 3/17/1958 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 113447 | Kritzer,Jason A. | 5/27/1998 | M | 10/6/1970 | A | Analyst | AVP |
| Large Cap Equities | V21027 | International Growth | 109329 | Morgan,Kelly A. | 12/2/1996 | F | 10/21/1962 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 106694 | Svensson,Lisa H. | 7/18/1994 | F | 7/11/1962 | A | Portfolio Manager | MD |
| Large Cap Equities | V21027 | International Growth | 107422 | Swift,Robert | 8/16/1995 | M | 5/15/1960 | A | CIO, International Growth | MD |
| Large Cap Equities | V21026 | Emerging Markets | 115810 | Brocado,Claudio | 8/16/1999 | M | 6/7/1961 | A | Portfolio Manager | MD |
| Large Cap Equities | V21026 | Emerging Markets | 115831 | Grana,Daniel J. | 8/30/1999 | M | 9/25/1971 | A | Analyst | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 105021 | Grant,J. Peter | 5/28/1973 | M | 11/8/1942 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21026 | Emerging Markets | 114291 | Montoya,Andres | 8/31/1998 | M | 5/20/1970 | A | Analyst | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 110909 | Oler,Stephen S. | 6/30/1997 | M | 4/8/1961 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21026 | Emerging Markets | 114108 | Ora,Ave E. | 8/3/1998 | M | 10/18/1969 | A | Analyst | AVP |
| Research | V25018 | Strategic Initiatives | 106470 | DeTore,John A. | 12/4/1994 | M | 12/14/1958 | A | Director, Strategic Initiatives | MD |
| Research | V25017 | Performance Analysis Group | 108501 | Eigerman,Nathan W. | 7/8/1996 | M | 12/28/1965 | A | Quantitative Analyst | SVP |
| Research | V29201 | Macro-Economic Research | 112905 | MacElwee-Jones,Elizabeth M. | 1/12/1998 | F | 11/20/1960 | A | TL, Portfolio Analytics | SVP |
| Research | V29201 | Macro-Economic Research | 112435 | Denson,Edwin M. | 11/17/1997 | M | 10/3/1967 | A | Analyst | VP |
| Research | V29004 | Global Research Administration | 106184 | Francis,Jonathan H. | 3/15/1993 | M | 2/27/1942 | A | Senior Economist | SVP |
| Research | V29103 | Global Equity Research-Tokyo | 107258 | McMullen,Carol C. | 6/1/1995 | F | 8/9/1955 | A | Head, Global Investment Resear | MD |
| Research | V29103 | Global Equity Research-Tokyo | 114197 | Kato,Hiroshi | 8/17/1998 | M | 2/22/1962 | A | Analyst | VP |
| Research | V29103 | Global Equity Research-Tokyo | 114573 | Machida,Noboru | 10/1/1998 | M | 11/24/1962 | A | Analyst | VP |
| Research | V29103 | Global Equity Research-Tokyo | 116739 | Sacknowitz,Jeff B. | 11/29/1999 | M | 5/19/1964 | A | Analyst | VP |
| Research | V29103 | Global Equity Research-Tokyo | 105083 | Sai,Yumiko | 10/1/1983 | F | 1/24/1950 | A | TL, Japanese Research | SVP |
| Research | V29108 | Equity Quantitative Research | 106541 | Campbell,Gerald E. | 3/28/1994 | M | 8/27/1958 | A | Quantitative Analyst | AVP |
| Research | V29108 | Equity Quantitative Research | 116759 | Dunn,Douglas E. | 12/6/1999 | M | 6/3/1959 | A | Quantitative Analyst | VP |
| Research | V29108 | Equity Quantitative Research | 116939 | Elavia,Tony H. | 9/13/1999 | M | 1/11/1956 | A | Quantitative Analyst | SVP |
| Research | V29108 | Equity Quantitative Research | 105613 | Gjeka,Laura L. | 11/7/1983 | F | 10/23/1957 | A | TL, Applied Quant. Rsrch, Core | SVP |
| Research | V29108 | Equity Quantitative Research | 107661 | Goldberg-Duca,Michael J. | 11/15/1995 | M | 3/22/1969 | A | Quantitative Analyst | AVP |
| Research | V29108 | Equity Quantitative Research | 113986 | Gordon,Ken S. | 8/30/1999 | M | 4/16/1964 | A | Quantitative Analyst | VP |
| Research | V29108 | Equity Quantitative Research | 115993 | Hua,Ronald H. | 7/13/1998 | M | 7/29/1964 | A | Quantitative Analyst | VP |
| Research | V29108 | Equity Quantitative Research | 115720 | Jantz,Christine J. | 7/7/1997 | M | 10/15/1956 | A | Quantitative Analyst | AVP |
| Research | V29108 | Equity Quantitative Research | 111117 | Loda,Geraiv | 7/12/1999 | M | 2/16/1963 | A | TL, Applied Quant. Rsrch, Core | SVP |
| Research | V29108 | Equity Quantitative Research | 113725 | Montag,Lee | 7/27/1990 | M | 11/7/1961 | A | Analyst | AVP |
| Research | V29108 | Equity Quantitative Research | 105806 | Perfetuo Jr.,Francis J. | 9/17/1990 | M | 6/1/1958 | A | Quantitative Analyst | AVP |

CONFIDENTIAL
PBM 014888

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Research | V29108 | Equity Quantitative Research | 116867 | Smith,Luke A. | 12/20/1999 | M | 8/6/1961 | A | Quantitative Analyst | AVP |
| Research | V25010 | Country Analysis | 111137 | Atkin,Michael J. | 7/14/1997 | M | 10/7/1956 | A | TL, Country Analysis | SVP |
| Research | V25010 | Country Analysis | 115422 | Kozhemiakin,Alexander V. | 5/19/1999 | M | 7/31/1973 | A | Analyst | VP |
| Research | V25010 | Country Analysis | 115600 | Mithal,Reena V. | 7/26/1999 | F | 9/27/1961 | A | Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 106251 | Fontana,Forrest N. | 6/14/1993 | M | 11/8/1965 | A | Portfolio Manager | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 105114 | Haagensen,Paul E. | 9/10/1984 | M | 5/23/1946 | A | Portfolio Manager | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 108174 | Hosy,Thomas J. | 4/15/1996 | M | 1/31/1960 | A | Sr. Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 106156 | Netols,Jeffrey W. | 2/1/1993 | M | 9/22/1953 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 105080 | Pohl,Charles G. | 11/28/1983 | M | 1/28/1961 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 113585 | Polk,James A. | 6/1/1998 | M | 1/22/1963 | A | Sr. Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 105411 | Shadek Jr.,Edward T. | 6/05/1987 | M | 10/5/1960 | A | CIO, Small Cap Value | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105726 | Carlson,David G. | 1/15/1990 | M | 3/12/1961 | A | Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105099 | Frucci,Richard M. | 4/2/1984 | M | 4/14/1945 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 107147 | Gillis,Roland W. | 3/6/1995 | M | 9/25/1949 | A | Director, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 106139 | Hadden,Peter J. | 12/31/1992 | M | 3/20/1962 | A | Analyst | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 108158 | Herbert,Daniel E. | 4/8/1996 | M | 5/20/1960 | A | Sr. Analyst | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105657 | Kirson,Steven L. | 7/31/1989 | M | 12/5/1960 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 110423 | Lang,Kenneth W. | 4/10/1997 | M | 9/6/1963 | A | Associate Portfolio Manager | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 112898 | Lewis,Craig S. | 1/20/1998 | M | 5/9/1964 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 113601 | McHugh,Paul D. | 6/1/1998 | M | 1/16/1966 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105082 | Miller,Daniel I. | 8/29/1983 | M | 8/17/1957 | A | CIO, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 111316 | Moore,Gerald I. | 8/18/1997 | M | 3/22/1963 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 106237 | Pinsker,Brian J. | 8/30/1989 | M | 1/24/1963 | A | Analyst | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 115824 | Swanberg,Charles H. | 1/24/1994 | M | 4/12/1972 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 105101 | Ba,Linda Y. | 5/14/1984 | M | 3/18/1946 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 111635 | Ba,Linda Y. | 9/15/1997 | F | 11/18/1970 | A | Analyst | AVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 106045 | Byrne,Joshua L. | 5/18/1992 | M | 7/21/1964 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 113723 | Chadwick,Melissa A. | 9/8/1998 | F | 1/9/1970 | A | Analyst | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 116269 | Graham,Andrew | 10/11/1999 | M | 2/9/1966 | A | Portfolio Manager | AVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 106844 | Joseph,Joseph P. | 10/17/1994 | M | 6/4/1958 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 108225 | Mehta,Sandeep | 5/6/1996 | M | 2/8/1966 | A | Dir, Global Core Small Cap | MD |
| Small Cap Equities | V29105 | Global Core Small Cap | 113719 | Seitz,John L. | 8/10/1998 | M | 1/15/1969 | A | Portfolio Manager | SVP |
| Specialty Growth | V29104 | Global Core Admin | 105494 | Scott,Justin M. | 4/1/1988 | M | 9/16/1957 | A | CIO, Global Core | MD |

CONFIDENTIAL
PRM 014489

**PUTNAM INVESTMENTS**
As of 12/31/2000
Investment Division
By Group
Officers

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | V29106 | Portfolio Construction | 105365 | DiBuono,Jeffrey P. | 6/8/1987 | M | 2/26/1965 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 109352 | Everest,Vasiliki | 10/4/1993 | F | 3/14/1969 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 109030 | Gewitz,David | 7/28/1970 | M | 7/28/1970 | A | Sr. Portfolio Associate | VP |
| Administration | V29106 | Portfolio Construction | 106737 | Houston,Sheridan W. | 8/19/1994 | F | 8/3/1971 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 117464 | Krahmer,Charles H. | 3/6/2000 | M | 11/7/1967 | A | Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 105534 | MacPhail-Walsh,Joanne B. | 8/23/1988 | F | 3/30/1965 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 105779 | McAree,Eikoe | 7/16/1990 | F | 8/17/1969 | A | Sr. Portfolio Associate | AVP |
| Administration | V29106 | Portfolio Construction | 106381 | Rubel,Karina A. | 11/1/1993 | F | 5/23/1965 | A | Sr. Portfolio Associate | AVP |
| Currency | V29202 | Currency | 119378 | Crownover,Collin A. | 10/23/2000 | M | 3/2/1969 | A | Analyst | VP |
| Currency | V29202 | Currency | 112468 | King,William P. | 11/17/1997 | M | 6/5/1964 | A | Analyst | AVP |
| Currency | V29202 | Currency | 108629 | Klin,Daniel M. | 8/12/1996 | M | 5/18/1973 | A | Analyst | AVP |
| Currency | V29202 | Currency | 115762 | Morris,Dirk | 7/26/1999 | M | 11/28/1958 | A | Director of Currency | MD |
| Equity Research | V22113 | Research Admin | 106283 | Upadhyaya,Paresh J. | 8/2/1993 | M | 6/30/1971 | A | Analyst | VP |
| Equity Research | V22113 | Research Admin | 105152 | Landes,William J. | 12/2/1995 | M | 1/16/1953 | A | CIO, GAA/Head Quant Research | MD |
| Equity Research | V23102 | Global Equity Research-London | 122747 | Spiers,John Graham | 1/1/1998 | M | 11/21/1946 | A | Portfolio Advisor | SVP |
| Equity Research | V23102 | Global Equity Research-London | 112461 | Armitage,Charles | 10/6/1997 | M | 10/16/1967 | A | Analyst | VP |
| Equity Research | V23102 | Global Equity Research-London | 114574 | Fraser,Henrietta | 10/19/1998 | F | 1/17/1966 | A | Analyst | SVP |
| Equity Research | V23102 | Global Equity Research-London | 112464 | Hadas,Edward | 10/29/1997 | M | 11/22/1956 | A | Analyst | SVP |
| Equity Research | V23102 | Global Equity Research-London | 106736 | Hijink Van Brevoort,Hendrik W. | 8/15/1994 | M | 8/16/1957 | A | Analyst | SVP |
| Equity Research | V23102 | Global Equity Research-London | 107344 | Ikia,Stephen K. | 7/10/1995 | M | 11/1/1972 | A | Analyst | AVP |
| Equity Research | V23102 | Global Equity Research-London | 116042 | Marshall,Sarah | 8/2/1999 | F | 10/6/1967 | A | Analyst | AVP |
| Equity Research | V23102 | Global Equity Research-London | 112854 | Price,Elizabeth H. | 1/5/1998 | F | 1/8/1972 | A | Analyst | VP |
| Equity Research | V23102 | Global Equity Research-London | 115999 | Aliensmith,Lauren L. | 8/23/1998 | F | 12/7/1960 | A | Analyst | VP |
| Equity Research | V23101 | Global Equity Research-Boston | 117670 | Balter,Stephen A. | 3/27/2000 | M | 8/23/1963 | A | Team Leader, Consumers | SVP |
| Equity Research | V23101 | Global Equity Research-Boston | 113797 | Bjerklie,Kirsten A. | 6/29/1998 | F | 12/21/1959 | A | Analyst | VP |
| Equity Research | V23101 | Global Equity Research-Boston | 102437 | Bogar,Mark A. | 11/14/1994 | M | 9/3/1969 | A | Information Manager | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | 108161 | Boselli,John A. | 4/8/1996 | M | 4/26/1963 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | 111947 | Bukovac,Ronald J. | 10/1/1997 | M | 12/1/1966 | A | Analyst | SVP |
| Equity Research | V23101 | Global Equity Research-Boston | 114064 | Cervone,Richard P. | 8/10/1998 | M | 1/15/1966 | A | Analyst | VP |
| Equity Research | V23101 | Global Equity Research-Boston | 118738 | Chen,Kelsey | 8/21/2000 | F | 11/15/1968 | A | Analyst | VP |
| Equity Research | V23101 | Global Equity Research-Boston | 118666 | Ciminero,Sabina M. | 8/28/2000 | F | 6/23/1974 | A | Information Manager | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | 107246 | Dane,Charles E. | 5/30/1995 | M | 6/30/1969 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | 115721 | DeChristopher,Brian M. | 7/12/1999 | M | 4/10/1972 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | 113481 | Donahue,Kristin Nixon | 6/8/1998 | F | 3/28/1970 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | 118913 | Ewey Jr.,James W. | 8/21/2000 | M | 9/11/1966 | A | Analyst | AVP |
| Equity Research | V23101 | Global Equity Research-Boston | 110588 | Farrell,Deborah S. | 5/5/1997 | F | 11/26/1956 | A | Associate Director, Research | MD |
| Equity Research | V23101 | Global Equity Research-Boston | 117457 | Fleming,Michael J. | 2/28/2000 | M | 7/21/1970 | A | Analyst | VP |

CONFIDENTIAL
PRM 014890

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Research | V29101 | Global Equity Research-Boston | 119168 | Foquet,Daisy D. | 9/25/2000 | F | 2/1/1971 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 116516 | Gandhi,Vivek | 10/21/1999 | M | 8/20/1969 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 110152 | Hapij,Mary S. | 3/3/1997 | F | 8/25/1960 | A | Information Manager | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 117971 | Hosler,Joseph B. | 5/4/2000 | M | 3/25/1966 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115724 | Justus,David J. | 7/12/1999 | M | 7/23/1968 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 114480 | Kato,Rikiya | 7/3/2000 | M | 2/27/1965 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 106605 | Korn,Karen R. | 6/20/1994 | F | 11/23/1962 | A | Mgr Global Fundamental Researc | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 111948 | Malak,Saba S. | 10/1/1997 | M | 1/1/1966 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107393 | Manuel,Jr.,Richard D. | 8/7/1995 | M | 8/1/1966 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113329 | Murphy,Jr.,Kenneth W. | 5/26/1998 | M | 1/11/1966 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 116103 | Murphy,Jennifer P. | 9/7/1999 | F | 5/4/1968 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 114750 | Price,Quintin | 12/28/1998 | M | 7/3/1961 | A | Chief, Global Equity Research | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 118079 | Rajamani,Ranjit | 6/5/2000 | M | 7/25/1966 | A | Analyst | MD |
| Equity Research | V29101 | Global Equity Research-Boston | 117724 | Rose,Brian C. | 4/3/2000 | M | 11/8/1971 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 115723 | Ruskin,Kenneth J. | 7/12/1999 | M | 10/27/1970 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 116739 | Sacknowitz,Jeff B. | 11/29/1999 | M | 5/19/1964 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 112942 | Sayana,Preeti | 1/20/1998 | F | 7/12/1969 | A | Analyst | VP |
| Equity Research | V29101 | Global Equity Research-Boston | 107291 | Scully,Walter D. | 6/12/1995 | M | 1/4/1968 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 114469 | Sievert,Jean I. | 10/11/1998 | F | 7/10/1959 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 107503 | Smith,Margaret D. | 9/1/1995 | F | 10/3/1959 | A | Team Leader, Health Care | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 108291 | Spatz,Erin J. | 5/20/1996 | M | 7/15/1965 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 118730 | Stoev,Konstantin S. | 8/21/2000 | M | 2/9/1972 | A | Analyst | AVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106956 | Sullivan,Roger F. | 12/12/1994 | M | 4/2/1943 | A | Team Leader, Financials | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113531 | Vlieberg,Vincent | 5/18/1998 | M | 8/13/1963 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106898 | Walsh,Francis P. | 11/14/1994 | M | 5/6/1953 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 106544 | Weinstein,Michael R. | 3/28/1994 | M | 5/19/1959 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 110187 | Williams,Faiyal S. | 3/5/1997 | F | 5/28/1958 | A | Analyst | SVP |
| Equity Research | V29101 | Global Equity Research-Boston | 113457 | Wu,Jason A. | 4/27/1998 | M | 10/21/1971 | A | Analyst | AVP |
| Equity Trading | V26001 | US Trading | 110553 | Yogg,Michael R. | 4/30/1997 | M | 7/22/1946 | A | TL, Utilities & Basic Material | SVP |
| Equity Trading | V26001 | US Trading | 113655 | Block,Richard L. | 6/1/1998 | M | 3/1/1957 | A | Director, Derivatives Trading | SVP |
| Equity Trading | V26001 | US Trading | 115644 | Fleisher,Peter M. | 7/6/1999 | M | 2/17/1960 | A | Senior Trader | SVP |
| Equity Trading | V27000 | Trading Strategies | 118223 | Conklin,James A. | 6/5/2000 | M | 10/15/1953 | A | Investment Strategist | VP |
| Equity Trading | V27000 | Trading Strategies | 113954 | Delano,Ann D. | 7/20/1998 | F | 5/6/1972 | A | Derivatives Analyst | VP |
| Equity Trading | V27000 | Trading Strategies | 108201 | Halperin,Matthew C. | 4/29/1996 | M | 5/31/1962 | A | TL, Derivatives Strategy | SVP |
| Equity Trading | V27000 | Trading Strategies | 115718 | Lawrence,Gordon R. | 7/12/1999 | M | 9/13/1970 | A | Derivatives Analyst | AVP |
| Equity Trading | V27000 | Trading Strategies | 116757 | Murphy,Kevin F. | 12/1/1999 | M | 4/14/1965 | A | Investment Strategist | SVP |
| Equity Trading | V27000 | Trading Strategies | 112219 | Salm,Michael V. | 11/14/1997 | M | 6/23/1964 | A | Mortgage Specialist | SVP |
| Equity Trading | V26002 | International Trading | 111203 | Bankes,Rowland T. | 7/28/1997 | M | 7/30/1957 | A | Senior Trader | VP |
| Equity Trading | V26002 | International Trading | 105086 | Burns,Cheryl A. | 10/31/1983 | F | 11/16/1962 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 106193 | Caron,John R. | 3/29/1993 | M | 11/10/1969 | A | Associate Trader | AVP |
| Equity Trading | V26002 | International Trading | 105059 | Dafferro,John R. | 12/11/1981 | M | 12/26/1947 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | 101396 | Doherty,Brian F. | 11/22/1993 | M | 5/18/1972 | A | Trader | VP |

CONFIDENTIAL
PRM 014591

| Group Descr | DeptID | Dept. Name | Name | ID | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Trading | V26002 | International Trading | Donnelly,Andrea B. | 106654 | 3/11/1996 | F | 11/26/1966 | A | Senior Trader | VP |
| Equity Trading | V26002 | International Trading | Emerick,Lisa V. | 114402 | 9/28/1998 | F | 5/19/1969 | A | Trader | VP |
| Equity Trading | V26002 | International Trading | Healey,Deborah R. | 106652 | 6/13/1994 | F | 12/14/1961 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | Leibovich,Richard G. | 114830 | 2/8/1999 | M | 10/31/1963 | A | Head of Global Trading & Deriv | MD |
| Equity Trading | V26002 | International Trading | McDonald,Richard E. | 105024 | 6/23/1975 | M | 9/26/1945 | A | Senior Trader | SVP |
| Equity Trading | V26002 | International Trading | Monahan,Brian J. | 118885 | 8/28/2000 | M | 8/21/1970 | A | Trader | SVP |
| Equity Trading | V26002 | International Trading | Perry,William | 111598 | 9/8/1997 | M | 9/17/1954 | A | Senior Trader | AVP |
| Equity Trading | V26002 | International Trading | Smith,Jr,Leo J. | 105094 | 2/1/1984 | M | 6/20/1959 | A | Director, Equity Trading | SVP |
| Equity Trading | V26002 | International Trading | Strout,Adam G. | 106298 | 8/23/1993 | M | 5/16/1970 | A | Trader | MD |
| Fixed Income | V28300 | Trading Operations | Driscoll,Stephen D. | 115183 | 4/5/1999 | M | 1/13/1969 | A | Middle Office Analyst | AVP |
| Fixed Income | V28302 | Trading Operations | Goff,Stephen J. | 106793 | 9/26/1994 | M | 9/14/1968 | A | Investment Operations Mgr. | AVP |
| Fixed Income | V28302 | Trading Operations | Lane-Kalivas,Laurie | 105319 | 3/16/1987 | F | 2/28/1964 | A | Business Analyst I | VP |
| Fixed Income | V28302 | Trading Operations | MacLeod,Susan E. | 114369 | 9/21/1998 | F | 12/13/1969 | A | Business Assurance Analyst | AVP |
| Fixed Income | V28302 | Trading Operations | Wright,William J. | 111039 | 6/23/1997 | M | 3/5/1968 | A | Trading Operations Manager | AVP |
| Fixed Income | V28302 | Trading Operations | Zinny,Alex | 118331 | 6/12/2000 | M | 4/7/1968 | A | Middle Office Analyst | AVP |
| Fixed Income | V25007 | Tax Exempt | Anderson,Blake E. | 105366 | 5/4/1987 | M | 11/14/1956 | A | Dir., Tax Exempt, High Yield | MD |
| Fixed Income | V25007 | Tax Exempt | Hamlin,David E. | 114138 | 8/3/1998 | M | 2/5/1958 | A | Dir., Tax Exempt, Invest Grade | SVP |
| Fixed Income | V25007 | Tax Exempt | Jacobs,Jerome J. | 108963 | 10/11/1996 | M | 8/20/1958 | A | CIO, Tax Exempt | MD |
| Fixed Income | V25007 | Tax Exempt | McCormack,Susan A. | 106583 | 5/2/1994 | F | 7/4/1964 | A | Portfolio Manager | VP |
| Fixed Income | V25007 | Tax Exempt | Torpey,Brian S. | 105548 | 9/16/1998 | M | 4/4/1964 | A | Portfolio Manager | SVP |
| Fixed Income | V25007 | Tax Exempt | Wyke,Richard P. | 105270 | 1/2/1987 | M | 4/24/1956 | A | Portfolio Manager | VP |
| Fixed Income | V25003 | Portfolio Construction | Check,Paul L. | 119275 | 10/16/2000 | M | 3/18/1968 | A | Dir., Tax Exempt, Structured | SVP |
| Fixed Income | V25003 | Portfolio Construction | Prusko,James M. | 106081 | 8/24/1992 | M | 2/12/1966 | A | Quantitative Analyst | SVP |
| Fixed Income | V25003 | Portfolio Construction | Marshall,Richard L. | 110754 | 6/1/1997 | M | 3/26/1966 | A | Sr. Portfolio Manager | MD |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | Corning,James E. | 108966 | 10/7/1996 | M | 10/8/1963 | A | Dir, Applied Quant. Research | VP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | Driscoll,Joanne M. | 107199 | 4/24/1995 | F | 5/6/1970 | A | Associate Portfolio Manager | VP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | Madore,Robert A. | 106103 | 10/19/1992 | M | 7/8/1958 | A | Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | Martino,Michael | 105468 | 1/24/1994 | M | 1/13/1953 | A | CIO, Government Bonds | MD |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | Schwister,Jay E. | 105470 | 11/30/1987 | M | 4/16/1962 | A | Sr. Portfolio Manager | SVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | Syed,Aziz | 108455 | 6/24/1996 | M | 8/10/1964 | A | Portfolio Coordinator | AVP |
| Fixed Income | V25005 | HG Credit,Stable Value & MM | Topper,Jonathan M. | 105803 | 9/10/1990 | M | 4/1/1967 | A | Cash Manager | AVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | Grim,Daniel J. | 106232 | 5/24/1993 | M | 11/19/1949 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | King,David R. | 112107 | 10/27/1997 | M | 9/30/1956 | A | Analyst | VP |
| Fixed Income | V25011 | Credit Research Tax Exempt | Marshall,William L. | 105870 | 6/10/1991 | M | 7/2/1963 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | Matteis,Andrew S. | 106198 | 3/29/1993 | M | 2/2/1965 | A | TL Tax Exempt Credit Research | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | Meehan,Thalia | 105631 | 5/1/1989 | F | 2/22/1961 | A | Analyst | VP |
| Fixed Income | V25011 | Credit Research Tax Exempt | Mintz,Ronald L. | 116758 | 12/13/1999 | M | 2/16/1960 | A | Analyst | SVP |
| Fixed Income | V25011 | Credit Research Tax Exempt | O'Connell,Stephen P. | 106058 | 6/15/1992 | M | 9/5/1996 | A | Analyst | VP |
| Fixed Income | V25011 | Credit Research International | Boucher,Norman P. | 113710 | 6/15/1998 | M | 8/2/1953 | A | Analyst | SVP |
| Fixed Income | V25012 | Credit Research International | Holding,Pamela | 107213 | 5/1/1995 | F | 4/3/1964 | A | Director, European Research | VP |
| Fixed Income | V25009 | Credit Research High Yield | Flynn,Patrick H. | 115830 | 8/30/1999 | M | 7/8/1969 | A | Analyst | MD |
| Fixed Income | V25009 | Credit Research High Yield | Kennedy,Catherine A. | 111475 | 9/2/1997 | F | 1/22/1960 | A | Analyst | SVP |

CONFIDENTIAL
PRM 014892

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Fixed Income | V25009 | Credit Research High Yield | 116076 | Miller, James P. | 5/30/2000 | M | 8/27/1961 | A | Analyst | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 117466 | O'Rourke, Dennis E. | 3/6/2000 | M | 10/22/1969 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 107343 | Quisberg, Paul T. | 7/10/1995 | M | 8/26/1962 | A | TL, High Yield Credit Research | SVP |
| Fixed Income | V25009 | Credit Research High Yield | 116184 | Scanlon, Paul D. | 9/27/1999 | M | 8/23/1964 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 101057 | Scully, Christina L. | 6/14/1993 | F | 7/2/1971 | P | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 115495 | Skatrud, Michael J. | 6/21/1999 | M | 11/30/1972 | A | Analyst | AVP |
| Fixed Income | V25009 | Credit Research High Yield | 127264 | Swirbalus, Judith H. | 1/5/1998 | F | 3/30/1964 | A | Analyst | VP |
| Fixed Income | V25009 | Credit Research High Yield | 107561 | Temple, Michael | | M | 4/2/1960 | A | Sr. Analyst | SVP |
| Fixed Income | V25008 | Credit Research High Grade | 113684 | Cashing, Joseph F. | 6/15/1998 | M | 10/21/1967 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 105565 | Flanagan, Mark D. | 10/17/1988 | M | 8/19/1965 | A | Analyst | AVP |
| Fixed Income | V25008 | Credit Research High Grade | 118914 | Oliver, Craig R. | 8/30/2000 | M | 4/17/1965 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 112703 | Plepenburg, Robert A. | 12/15/1997 | M | 12/29/1960 | A | Analyst | VP |
| Fixed Income | V25008 | Credit Research High Grade | 113025 | Sweeney, Robert A. | 2/17/1998 | M | 4/30/1961 | A | Analyst | VP |
| Fixed Income | V25006 | Core Fixed Income Administrati | 105125 | D'Aiello, Edward H. | 3/11/1985 | M | 6/16/1952 | A | CIO, Core Fixed Income | MD |
| Fixed Income | V25001 | Core Credit | 114065 | Kaufman, Jeffrey | 8/10/1998 | M | 11/3/1965 | A | Director, Emerging Market Debt | SVP |
| Fixed Income | V25001 | Core Credit | 105364 | Leichter, Jennifer E. | 4/27/1987 | F | 11/26/1960 | A | Sr. Portfolio Manager | MD |
| Fixed Income | V25001 | Core Credit | 114308 | Memani, Krishna K. | 9/8/1998 | M | 6/4/1960 | A | Director, High Grade Bond | MD |
| Fixed Income | V25001 | Core Credit | 105277 | Paine, Robert M. | 1/12/1987 | M | 4/28/1964 | A | Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 105750 | Peacher, Stephen C. | 3/19/1990 | M | 6/15/1954 | A | CIO, Credit | MD |
| Fixed Income | V25001 | Core Credit | 114305 | Rogers, Kevin J. | 9/14/1998 | M | 4/8/1945 | A | Portfolio Manager | SVP |
| Fixed Income | V25001 | Core Credit | 105167 | Thomsen, Rosemary H. | 2/18/1986 | F | 11/18/1960 | A | Sr. Portfolio Manager | MD |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 105417 | Clark, Dana F. | 6/29/1987 | M | 7/1/1955 | A | Portfolio Manager | VP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 119086 | Cushing, Raymond K. | 9/18/2000 | M | 8/9/1964 | A | Portfolio Manager | VP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 112710 | Parker, Margery C. | 12/29/1997 | F | 5/6/1950 | A | Analyst | VP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 105131 | Santosus, Anthony C. | 5/28/1985 | M | 9/14/1958 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V29003 | Mid Cap Growth | 112205 | Weilauter, Eric M. | 11/3/1997 | M | 4/13/1962 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V28002 | Large Cap Growth | 107558 | Cotner, C. Beth | 9/25/1995 | F | 12/20/1952 | A | CIO, Mid Cap Growth | MD |
| Fixed Income & Global Growth | V28002 | Large Cap Growth | 106140 | England, Richard B. | 12/31/1992 | M | 10/9/1958 | A | CIO, Large Cap Growth | MD |
| Fixed Income & Global Growth | V28002 | Large Cap Growth | 106581 | Lindsey, Jeffrey R. | 4/25/1994 | M | 7/16/1962 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V28002 | Large Cap Growth | 105233 | Santos, David J. | 10/20/1986 | M | 12/28/1957 | A | Sr. Portfolio Manager | MD |
| Fixed Income & Global Growth | V28002 | Large Cap Growth | 118759 | Sellitto III, Anthony R. | 9/11/2000 | M | 10/19/1964 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V28002 | Large Cap Growth | 105370 | Weiss, Manuel | 5/4/1987 | M | 1/18/1949 | A | Director, Concentrated Growth | SVP |
| Fixed Income & Global Growth | V20017 | Head of Fixed Income, Gbl Trd | 113656 | Oristaglio, Stephen M. | 6/29/1998 | M | 8/21/1955 | A | Dir. Core Growth Institutional | MD |
| Fixed Income & Global Growth | V25004 | Core Non US Gov | 106705 | Burke, Andrea | 8/1/1994 | F | 2/19/1959 | A | Deputy Head of Investments | SMD |
| Fixed Income & Global Growth | V25004 | Core Non US Gov | 106761 | Kohl, D. William | 9/6/1994 | M | 3/1/1961 | A | Portfolio Manager | SVP |
| Fixed Income & Global Growth | V25004 | Core Non US Gov | 113239 | Simozar, Saied | 3/9/1998 | M | 4/26/1954 | A | Director, Global Core | MD |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 112793 | Bell, Carl D. | 1/5/1998 | M | 7/21/1957 | A | Sr. Portfolio Manager | SVP |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 110051 | Bloemker, Rob Allan | 9/7/1999 | M | 4/28/1956 | A | Mortgage Specialist | SVP |
| Fixed Income & Global Growth | V25002 | Core MBS & ABS | 110073 | Fronin, Kevin M. | 2/24/1997 | M | 6/13/1961 | A | Mortgage Specialist | SVP |
| GAA | V25016 | GAA | 108503 | Feon, James A. | 2/17/1994 | M | 11/10/1971 | A | CIO, Mortgage/Asset-Backed Sec | MD |
| GAA | V25016 | GAA | 105676 | Kea, Robert A. | 10/2/1989 | M | 1/17/1966 | A | Analyst | AVP |
| GAA | V25016 | GAA | 106195 | Knight, Jeffrey L. | 3/29/1993 | M | 4/11/1965 | A | Dir., Forecast & Sr. GAA Strat | SVP |

CONFIDENTIAL
PRM 014893

| Group Descr | DeptID | Dept_Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| GAA | V25016 | GAA | 113731 | MacDonald,Bruce S. | 7/13/1998 | M | 9/17/1970 | A | Analyst | AVP |
| GAA | V25016 | GAA | 110904 | Schoen,Robert J. | 6/16/1997 | M | 11/2/1967 | A | Quantitative Analyst | VP |
| GAA | V25016 | GAA | 110309 | Wu,Clanil | 8/11/1997 | M | 10/20/1966 | A | Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25015 | Portfolio Design | 107317 | DeRoche,William H. | 6/26/1995 | M | 1/26/1962 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25015 | Portfolio Design | 106679 | Gorman,Stephen A. | 7/5/1994 | M | 7/15/1967 | A | Dir, Quant Rsrch/Port. Design | SVP |
| GAA, Quant Res, Curr, Deriv | V25015 | Portfolio Design | 113115 | Qian,Edward | 2/17/1998 | M | 5/11/1964 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25015 | Portfolio Design | 115496 | Vaillancourt,Jason | 6/21/1999 | M | 1/14/1973 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 112877 | Augustine,Jeffrey B. | 3/2/1953 | | 3/2/1953 | A | Sr. Quantitative Analyst | SVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 115719 | Butkovsheryn,Anna | 7/12/1999 | M | 8/18/1973 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 106695 | Kelley,Geoffrey G. | 7/18/1994 | M | 11/26/1965 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 118742 | Lavitt,Jesse S. | 8/21/2000 | M | 3/25/1975 | A | Quant Portfolio Specialist | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 112702 | Mathai,Jabaz | 12/15/1997 | M | 5/20/1971 | A | Quantitative Analyst • | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 119117 | Sosa,Juan C. | 9/18/2000 | M | 11/22/1969 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 115722 | Srivastava,Raman | 7/12/1999 | M | 6/23/1975 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25014 | Fixed Income Quantitative Rese | 113730 | St. John,James D. | 7/13/1998 | M | 10/2/1967 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 113715 | Aragon,Maria R. | 7/13/1998 | F | 1/31/1971 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 107620 | Bakshi,Manjit S. | 10/23/1995 | M | 6/13/1962 | A | TL, Derivatives, Fin. Engin. | SVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 111621 | Fuuda,Henri | 9/2/1997 | M | 5/5/1961 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 107180 | Mahoney,Kevin J. | 4/3/1995 | M | 10/31/1957 | A | Dir., Financial Engineering | MD |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 117604 | Vandermark,Stephen W. | 3/20/2000 | M | 11/16/1965 | A | Financial Engineer | AVP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 113726 | West,Martin C. | 6/31/1998 | M | 5/8/1964 | A | Financial Engineer | VP |
| GAA, Quant Res, Curr, Deriv | V25013 | Financial Engineering | 113271 | Yan,Yanfang | 3/16/1998 | F | 12/28/1962 | A | Financial Engineer | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 110742 | Abata,Michael J. | 5/27/1997 | M | 5/8/1968 | A | Research Associate II | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 108112 | Ciarcia,Michele | 11/4/1996 | F | 5/16/1969 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119532 | Doerr,Kenneth J. | 11/20/2000 | M | 12/6/1970 | A | Head of Int. Quant. Research | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 108501 | Elgerman,Nathan W. | 7/8/1994 | M | 12/28/1966 | A | Sr. Quant Project Coordinator | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 116099 | Elavia,Tony H. | 9/13/1999 | M | 1/11/1956 | A | Quantitative Analyst | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 105088 | Epke,Laura L. | 11/7/1983 | F | 10/23/1957 | A | Quantitative Analyst | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 118571 | Ghosh,Sanjoy | 7/17/2000 | M | 10/22/1973 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 107681 | Gleason,Michael J. | 11/15/1995 | M | 3/22/1969 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 115993 | Hua,Ronald H. | 8/30/1999 | M | 7/29/1964 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119440 | Jayaraman,Arjun | 11/6/2000 | M | 6/6/1970 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119162 | Kaufmann,Maximilian G. | 10/16/2000 | M | 9/6/1970 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 118870 | Liu,Helen | 8/28/2000 | F | 10/5/1962 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 111172 | Lode,Gertrudy | 7/7/1997 | M | 2/16/1963 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 112804 | Miller,Christopher G. | 7/27/1998 | M | 10/26/1965 | A | Portfolio Manager | SVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 113725 | Montag,Lee | 7/27/1998 | M | 11/7/1961 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 115504 | Mussalli,George D. | 6/21/1999 | M | 6/4/1973 | A | Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 105806 | Perfetuo Jr.,Francis J. | 9/1/1990 | M | 6/17/1968 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 107379 | Simon,Bobe E. | 7/31/1995 | M | 8/6/1961 | A | Quantitative Analyst | VP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 116567 | Smith, Luke A. | 12/20/1995 | M | 5/4/1947 | A | Quantitative Analyst | AVP |
| GAA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 118927 | Sorensen,Eric H. | 8/23/2000 | M | | A | Dir., Financial Engineering | MD |

CONFIDENTIAL
PRM 014894

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| G,AA, Quant Res, Curr, Deriv | V29108 | Equity Quantitative Research | 119768 | Weed,Richard B. | 12/11/2000 | M | 11/23/1953 | A | Portfolio Manager | SVP |
| Global Core Equities | V29010 | US Core Diversified | 112260 | Arends,Michael K. | 11/10/1997 | M | 10/27/1953 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29010 | US Core Diversified | 111015 | Divney,Kevin M. | 7/7/1997 | M | 10/16/1964 | A | Portfolio Manager | SVP |
| Global Core Equities | V29010 | US Core Diversified | 109277 | Haslett,Thomas R. | 12/2/1996 | M | 9/11/1951 | A | CIO, Emrg. Mrkts./Domest Core | MD |
| Global Core Equities | V29010 | US Core Diversified | 107894 | McLanahan,John | 1/29/1996 | M | 5/30/1967 | A | Analyst | AVP |
| Global Core Equities | V29010 | US Core Diversified | 117734 | Wiess,James C. | 4/10/2000 | M | 5/15/1960 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29009 | US Core Div/Concentrated | 105719 | Weck,Robert R. | 12/28/1989 | M | 7/2/1940 | A | Director, US Core | MD |
| Global Core Equities | V29009 | US Core Div/Concentrated | 105284 | Markland,Paul E. | 11/21/1997 | M | 7/22/1959 | A | Portfolio Manager | MD |
| Global Core Equities | V29009 | US Core Div/Concentrated | 112104 | Stack,Michael P. | 11/3/1997 | M | 11/7/1958 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 106045 | Byrne,Joshua L. | 5/16/1992 | M | 7/24/1964 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 119085 | Davis,Simon | 9/11/2000 | M | 12/11/1965 | A | Sr. Portfolio Manager | SVP |
| Global Core Equities | V29008 | International Core | 115822 | Faucett,Benjamin M. | 8/30/1999 | M | 1/20/1971 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 107793 | Kamshad,Omid | 1/5/1996 | M | 9/12/1962 | A | CIO, International Core | MD |
| Global Core Equities | V29008 | International Core | 118505 | Makino,Shigeki | 8/28/2000 | M | 2/24/1966 | A | Sr. Portfolio Manager | MD |
| Global Core Equities | V29008 | International Core | 116337 | Peters,Carmel | 4/1/1997 | F | 4/9/1951 | A | Portfolio Manager | VP |
| Global Core Equities | V29008 | International Core | 118697 | Rehor,Jakub S. | 7/31/2000 | M | 3/2/1969 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 113449 | Reilly,Melissa M. | 4/23/1998 | F | 4/18/1971 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 115593 | Stevo,Christopher J. | 6/28/1999 | M | 7/29/1972 | A | Analyst | AVP |
| Global Core Equities | V29008 | International Core | 111116 | Warren,Paul C. | 8/4/1997 | M | 10/6/1960 | A | Director, Global Core | MD |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 106839 | Bedard,Marc E. | 10/17/1994 | M | 10/25/1871 | A | Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 106072 | Coughlin,Carrie A. | 7/23/1992 | F | 11/29/1970 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 115633 | Curfey,Lindsey L. | 6/21/1999 | F | 12/4/1970 | A | Associate Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105764 | Cutler,John R. S. | 5/24/1990 | M | 10/1/1966 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 106478 | Downing,Susan C. | 1/31/1994 | F | 1/8/1948 | A | Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105209 | Dragone,Joyce E. | 8/27/1986 | F | 9/7/1959 | A | Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105656 | Drury,Paul M. | 7/31/1989 | M | 11/10/1966 | A | Senior Trader | AVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 118699 | Fromer,Jason S. | 8/7/2000 | M | 7/6/1970 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 109813 | McCarthy,Charles E. | 1/22/1997 | M | 5/21/1968 | A | Senior Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 115645 | Meyer,Peter V. | 7/8/1993 | M | 3/13/1970 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 118339 | Salvin,Robert L. | 7/6/2000 | M | 10/26/1964 | A | Equity Capital Market Speciali | SVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105789 | Schweizer,Lynda L. | 8/20/1997 | F | 10/25/1963 | A | Trader | VP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 115598 | Sullivan,William J. | 6/28/1999 | M | 12/28/1960 | A | Dir, Glbal Syndicate/FI Trading | SVP |
| Global Trading & Derivatives | V26003 | Fixed Income Trading | 105905 | Tanis,Brenda L. | 9/10/1991 | F | 6/27/1959 | A | Trader | AVP |
| Investment Division Head | V29301 | Investment Performance | 105337 | Crowley,Bernard J. | 4/13/1987 | M | 10/18/1946 | A | Surveillance Manager | AVP |
| Investment Division Head | V29301 | Investment Performance | 105734 | Goudrio,Stephen M. | 8/27/1990 | M | 11/20/1967 | A | Investment Operations Mgr. | VP |
| Investment Division Head | V29301 | Investment Performance | 117021 | Spina,Robert E. | 1/10/2000 | M | 5/27/1961 | A | Ast. Mgr., Data Administration | AVP |
| Investment Division Head | V29301 | Investment Performance | 106070 | Szillanyi,Cheryl A. | 4/1/1996 | F | 12/23/1970 | A | Data Administration Manager | AVP |
| Investment Division Head | V20005 | Investment Division Head | 108122 | Ferguson,Tim F. | 6/10/1991 | M | 7/3/1957 | A | Head of Investments & Tech. | SMD |
| Large Cap Equities | V28003 | Large Cap Value | 105872 | Bamford,Dolores Snyder | 6/1/1989 | F | 12/26/1965 | A | Portfolio Manager | AVP |
| Large Cap Equities | V28003 | Large Cap Value | 119874 | Geer,Bartlett R. | 12/4/2000 | M | 6/10/1955 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105077 | King,David L. | 6/27/1983 | M | 12/8/1956 | A | Sr. Portfolio Manager | MD |

CONFIDENTIAL
PRM 014895

| Group Descr | DeptID | Dept Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Large Cap Equities | V28003 | Large Cap Value | 110261 | Kuenstner,Deborah F. | 3/17/1997 | F | 7/8/1958 | A | CIO, Large Cap Value | MD |
| Large Cap Equities | V28003 | Large Cap Value | 110755 | Lannum III,Coleman N. | 6/1/1997 | M | 11/6/1964 | A | Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105154 | Mockard,Jeanne L. | 12/9/1985 | F | 6/8/1963 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28003 | Large Cap Value | 105187 | Mullin,Hugh H. | 5/21/1986 | M | 6/22/1952 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V28002 | International Value | 115698 | Maris,George P. | 7/12/1999 | M | 5/26/1968 | A | Analyst | AVP |
| Large Cap Equities | V28002 | International Value | 116109 | Moore,Colin | 6/5/2000 | M | 6/9/1958 | A | CIO, International Value | MD |
| Large Cap Equities | V28002 | International Value | 106980 | Stairs,George W. | 7/18/1994 | M | 11/2/1949 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 105841 | Blake,David D. | 1/26/1991 | M | 1/22/1961 | A | Analyst | AVP |
| Large Cap Equities | V21027 | International Growth | 115679 | Gibas,Stephen P. | 6/14/1999 | M | 3/17/1958 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 113720 | Gibas,Stephen C. | 6/9/1998 | M | 10/10/1966 | A | Analyst | VP |
| Large Cap Equities | V21027 | International Growth | 106139 | Hadden,Peter J. | 12/31/1992 | M | 3/20/1962 | A | Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 113447 | Kritzer,Jason A. | 5/27/1998 | M | 10/6/1970 | A | Analyst | AVP |
| Large Cap Equities | V21027 | International Growth | 109329 | Morgan,Kelly A. | 12/2/1996 | F | 10/21/1962 | A | Director, Global Growth | MD |
| Large Cap Equities | V21027 | International Growth | 106694 | Svensson,Lisa H. | 8/16/1999 | F | 7/11/1962 | P | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21027 | International Growth | 107422 | Swift,Robert | 8/16/1995 | M | 5/15/1960 | A | CIO, International Growth | MD |
| Large Cap Equities | V21026 | Emerging Markets | 115810 | Brocado,Claudio | 8/30/1999 | M | 6/7/1961 | A | Portfolio Manager | VP |
| Large Cap Equities | V21026 | Emerging Markets | 115831 | Grana,Daniel J. | 8/30/1999 | M | 9/25/1971 | A | Analyst | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 105021 | Grant,J. Peter | 5/28/1973 | M | 11/8/1942 | A | Sr. Portfolio Manager | MD |
| Large Cap Equities | V21026 | Emerging Markets | 114291 | Montoya,Andres | 8/31/1998 | M | 5/26/1970 | A | Analyst | AVP |
| Large Cap Equities | V21026 | Emerging Markets | 110909 | Oler,Stephen S. | 6/30/1997 | M | 4/8/1961 | A | Sr. Portfolio Manager | SVP |
| Large Cap Equities | V21026 | Emerging Markets | 114108 | Ora,Avo E. | 8/3/1998 | M | 10/18/1969 | A | Analyst | AVP |
| Research | V25017 | Performance Analysis Group | 112505 | MacElwee Jones,Elizabeth M. | 1/12/1998 | F | 11/20/1960 | A | TL, Portfolio Analytics | MD |
| Research | V29201 | Macro-Economic Research | 106184 | Fabas,Jonathan H. | 3/15/1993 | M | 2/27/1946 | A | Senior Economist | SVP |
| Research | V29201 | Macro-Economic Research | 119555 | Maki,Dean M. | 11/13/2000 | M | 3/6/1965 | A | Economist | VP |
| Research | V29004 | Global Research Administration | 107258 | McMullen,Carol C. | 6/1/1998 | F | 2/21/1955 | A | Head, Global Investment Resear | MD |
| Research | V29103 | Global Equity Research-Tokyo | 114197 | Kato,Hiroshi | 8/17/1998 | M | 2/21/1953 | A | Analyst | VP |
| Research | V29103 | Global Equity Research-Tokyo | 118000 | Matsubara,Yumiko | 5/8/2000 | F | 6/5/1966 | A | Analyst | AVP |
| Research | V29103 | Global Equity Research-Tokyo | 105083 | Sai,Yumiko | 10/1/1983 | F | 1/24/1950 | A | TL, Japanese Research | MD |
| Research | V25010 | Country Analysis | 111137 | Atkin,Michael J. | 7/14/1997 | M | 10/7/1956 | A | TL, Country Analysis | MD |
| Research | V25010 | Country Analysis | 115422 | Kozhemiakin,Alexander V. | 5/19/1999 | M | 7/31/1973 | A | Economist | VP |
| Research | V25010 | Country Analysis | 118221 | Kropywiansky,Leo | 6/15/2000 | M | 12/27/1967 | A | Economist | VP |
| Research | V25010 | Country Analysis | 115493 | Muralidhar,Srikantaiah | 6/21/1999 | M | 11/5/1959 | A | Analyst | AVP |
| Small Cap Equities | V28004 | Small Cap Value | 105114 | Haagensen,Paul E. | 9/10/1984 | M | 5/23/1946 | A | Portfolio Manager | SVP |
| Small Cap Equities | V28004 | Small Cap Value | 117593 | Harthun,Eric N. | 3/8/2000 | M | 12/24/1964 | A | Sr. Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 108174 | Hoey,Thomas J. | 4/15/1996 | M | 1/31/1960 | A | Analyst | AVP |
| Small Cap Equities | V28004 | Small Cap Value | 105090 | Pohl,Charles G. | 11/28/1983 | M | 1/28/1961 | A | Sr. Portfolio Manager | MD |
| Small Cap Equities | V28004 | Small Cap Value | 113595 | Polk,James A. | 6/1/1998 | M | 1/22/1963 | A | Sr. Analyst | VP |
| Small Cap Equities | V28004 | Small Cap Value | 105411 | Shadek Jr.,Edward T. | 6/15/1987 | M | 10/5/1960 | A | CIO, Small Cap Value | MD |
| Small Cap Equities | V28004 | Small Cap Value | 105113 | Simon,Sheldon N. | 9/10/1984 | M | 6/3/1957 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105901 | Bray,Jeffrey M. | 8/26/1991 | M | 1/29/1969 | A | Analyst | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105726 | Carlson,David G. | 1/15/1990 | M | 1/12/1951 | A | Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105099 | Frucci,Richard M. | 4/2/1984 | M | 4/14/1945 | A | Director, Specialty Growth | SVP |

CONFIDENTIAL
PRM 014896

| Group Descr | DeptID | Dept. Name | ID | Name | Hire Date | Sex | Birthdate | Status | Job Title | Officer Cd |
|---|---|---|---|---|---|---|---|---|---|---|
| Small Cap Equities | V21013 | Small & Emerging Growth | 107147 | Gillis,Roland W. | 3/8/1995 | M | 9/25/1949 | A | Director, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118225 | Golden,John T. | 6/12/2000 | M | 9/13/1967 | A | Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118732 | Griffin,Matthew D. | 8/14/2000 | M | 11/18/1967 | A | Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 108158 | Herbert,Daniel E. | 4/8/1996 | M | 5/20/1960 | A | Sr. Analyst | VP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105657 | Kirson,Steven L. | 7/31/1989 | M | 12/5/1960 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 112898 | Lewis,Craig S. | 1/20/1998 | M | 5/9/1964 | A | Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105082 | Miller,Daniel L. | 8/29/1983 | M | 8/17/1957 | A | CIO, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 106237 | Mufson,Michael J. | 6/1/1993 | M | 1/24/1963 | A | Director, Specialty Growth | MD |
| Small Cap Equities | V21013 | Small & Emerging Growth | 115824 | Pinsker,Brian T. | 8/30/1999 | M | 4/12/1972 | A | Analyst | AVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 105101 | Swanberg,Charles H. | 5/14/1984 | M | 3/18/1948 | A | Sr. Portfolio Manager | SVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 115825 | Thomson,Kevin J. | 8/30/1999 | M | 2/8/1971 | A | Analyst | AVP |
| Small Cap Equities | V21013 | Small & Emerging Growth | 118281 | Wynn,Jr.,Frederick M. | 6/12/2000 | M | 4/30/1965 | A | Analyst | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 111635 | Ba,Linda Y. | 9/15/1997 | F | 11/16/1970 | L | Analyst | VP |
| Small Cap Equities | V29105 | Global Core Small Cap | 116269 | Graham,Andrew | 10/11/1999 | M | 2/8/1966 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 106844 | Joseph,Joseph P. | 10/17/1994 | M | 6/4/1958 | A | Dir., Global Core Small Cap | MD |
| Small Cap Equities | V29105 | Global Core Small Cap | 108225 | Mehta,Sandeep | 5/6/1996 | M | 2/8/1966 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 111315 | Moore,Gerald I. | 8/18/1997 | M | 3/22/1963 | A | Portfolio Manager | SVP |
| Small Cap Equities | V29105 | Global Core Small Cap | 119722 | Sochi,Karan S. | 11/27/2000 | M | 7/29/1969 | A | Analyst | VP |
| Specialty Growth | V29104 | Global Core Admin | 105494 | Scott,Justin M. | 4/1/1988 | M | 9/16/1957 | A | CIO, Global Core | MD |

CONFIDENTIAL
PRM 014897